**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>NOBLE LOGISTICS, INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No.: 14-10442 (CSS)<br><br>(Jointly Administered) |

STATEMENT OF FINANCIAL AFFAIRS FOR

**Noble Logistics Inc.**

**CASE NO. 14-10442**

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Noble Logistics, Inc. (4251); NLI Manager, Inc. (8282); Aspen Contracting SE, LLC (5776); Aspen Contracting NE, LLC (5896); Aspen Contracting Gulf Coast, LLC (6124); Aspen Contracting Midwest, LLC (6447); Aspen Contracting West, LLC (6563); Aspen Contracting California, LLC (6639); and Conifer Services CA, LLC (6675).  The mailing address for the Debtors, solely for purposes of notices and communications, is 11335 Clay Road, Suite 100, Houston, Texas 77041.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No.: 14-10442 (CSS) |
| NOBLE LOGISTICS, INC., *et al.*, | (Jointly Administered) |
| Debtors.[1] |  |

## GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### INTRODUCTION

Noble Logistics, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements, and together with the Schedules the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the District of Delaware (collectively, the "Bankruptcy Rules").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"),

---

[1] The Debtors in these Chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Noble Logistics, Inc. (4251); NLI Manager, Inc. (8282); Aspen Contracting SE, LLC (5776); Aspen Contracting NE, LLC (5896); Aspen Contracting Gulf Coast, LLC (6124); Aspen Contracting Midwest, LLC (6447); Aspen Contracting West, LLC (6563); Aspen Contracting California, LLC (6639); and Conifer Services CA, LLC (6675).  The mailing address for the Debtors, solely for purposes of notices and communications, is 11335 Clay Road, Suite 100, Houston, Texas 77041.

nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

Given, among other things, the uncertainty surrounding the valuation of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

Mr. John Hense, the Debtors' Chief Financial Officer, has signed each of the Schedules and Statements. Mr. Hense is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hense necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Hense has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed,"

2

"contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

2. **Description of Cases and "As Of" Information Date**.  On February 28, 2014 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 4, 2014, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 26].

The asset information provided herein represents the asset data of the Debtors as of February 28, 2014 and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of February 28, 2014.

3. **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 28, 204.  Additionally, because the book values of assets, including those such as patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  Furthermore, values for assets that have been fully depreciated or were expensed for accounting purposes may not appear in these Schedules and Statements as they have no net book value.

4. **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

3

5. **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

6. **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries and employee benefit accruals.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist or are anticipated to or may accrue at some time in the future.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding pre-Petition Date Claims post-petition.  Prepetition liabilities that have been or may be paid post-petition under existing authorizations or any authorization that may be approved by the Bankruptcy Court after the date hereof may have been excluded from the Schedules and Statements.

7. **Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) directors, (b) officers, (c) persons in control of the Debtors, (d) affiliates, and (e) relatives of the Debtors' directors, officers or persons in control of the Debtors.  Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code or otherwise under applicable law.  Moreover, the Debtors do not take any position with respect to (a) any insider's or Person's influence over the control of the Debtors, (b) the management responsibilities or functions of any such insider, (c) the decision making or corporate authority of any such insider, or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8. **Intellectual Property Rights**.  Exclusion or omission of certain intellectual property shall not be construed as an admission that such intellectual property rights do not exist, have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been

4

abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Furthermore, the Debtors have made diligent efforts to discern whether any Debtor owns intellectual property outright or whether all or a portion of any intellectual property is licensed from a third party.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9.  **Executory Contracts**.  Although the Debtors made diligent attempts to identify contracts and leases as executory and unexpired within the scope of section 365 of the Bankruptcy Code and to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the inclusion or exclusion of executory contracts and unexpired leases, as well as the named parties to any and all executory contracts and unexpired leases, including the right to amend Schedule G.

10.  **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract or lease or to setoff of such Claims.

11.  **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that liability for and amount of such Claim is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability, amount or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.  Finally, listing a Claim that has been or may be paid post-Petition Date does not negate the effect of the payment of such Claim, or entitle the holder of any such Claim to double payment on account of such Claim.

12.  **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege,

license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action, nor may the Schedules and Statements be used in any litigation in these or related to these chapter 11 cases.

13. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

    a.    Undetermined Amounts.  The description of an amount or value as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount or value.

    b.    Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Paid Claims.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been reduced or satisfied by post-petition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

    d.    Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

14. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15. **Intercompany**.  Intercompany transfers between Debtors or Non-Debtor affiliates are captured on Statement question 3c.

16. **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without

limitation, intercompany transactions, pricing discrepancies, returns, refunds, rebates, warranties, debit memos, contract allowances, credits, and other disputes between the Debtors and their suppliers or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

17. **Employee Addresses**. Employee addresses have been removed from entries listed on Schedules E, F and G and the Statements, where applicable.

18. **Global Notes Control**. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedule B9**. Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion of the Debtors for Entry of an Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Existing Insurance Policies and Pay All Obligations Arising Thereunder, (B) Maintain Financing of Insurance Premiums and Pay All Obligations in Connection Therewith, and (C) Renew, Revise, Extend, Supplement, Change, or Enter into New Insurance Policies and (II) Granting Certain Related Relief*, filed on February 28, 2014 [Docket No. 11].

**Schedules B13 and B14**. Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedules B13 in an unknown amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from net book value.

**Schedule B16.** The Debtors' accounts receivables are listed in the aggregate to preserve the confidentiality of the Debtors' customers, which information is proprietary to the Debtors.

**Schedule B21**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter claims, cross-claims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, claims or cross-claims as a plaintiff or counter claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided in Schedule D are solely intended to be a summary-and not an admission-of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  The secured debt is jointly and severally the responsibility of all Debtors, as such the full amount of the liability has been listed on each Debtor's Schedules and Statements.   Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.   Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract.

**Schedule E**.  The Bankruptcy Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code.  For example, on March 4, 2014, the Bankruptcy Court entered the *Interim Order Granting Motion Of Debtors For Entry Of Interim And Final Orders (I) Authorizing Them To Pay Certain Employee Obligations And Maintain And Continue Employee Benefits And Programs, (II) Authorizing Banks To Honor And Process Checks And Transfers Related To Such Obligations, And (III) Scheduling A Final Hearing On The Motion* [Docket No. 30], authorizing the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits.  To the extent such claims have been paid or may be paid pursuant to further Bankruptcy Court orders, they may not be included on Schedule E.

Schedule E contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.

 **Schedule F**.  The Debtors have used best efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general

8

reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.  Furthermore, claims listed on Schedule F have been aggregated by creditor and may include several dates of incurrence for the aggregate balance listed.

Schedule F contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  Although the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G notwithstanding that any such agreement may be executory.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly

9

reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or, multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed therein shall be deemed to include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors reserve all of their rights, claims, and Causes of Action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute, including the defense of the statute of frauds.  Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity or enforceability of any such contract or that such contract is an executory contract or unexpired lease.  The Debtors reserve all of their rights to dispute the effectiveness of any contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition secured credit facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. The Debtors reserve all of their rights to amend Schedule H to the extent or in the event that

additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there may be multiple lenders under the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statement 3c**. Statement 3c accounts for a respective Debtor's intercompany transfers, as well as other transfers to insiders, as applicable. With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals including compensation, bonus (if any), expense reimbursement, relocation reimbursement and/or severance.

**Statement 9**. Payments listed in Noble Logistics, Inc.'s response were made on behalf of each of the filing Debtors.

**Statement 14**. The Debtors regularly transport customers' goods in the ordinary course of business.

**Statement 19d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, customers, contract counterparties, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re  **Noble Logistics, Inc.**                                      Case No.   **14-10442**

                                      Debtor(s)                          Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$11,301,929.00** | **Business Operations - 1/1/2014 - 2/28/14** |
| **$73,685,019.00** | **Business Operations - 2013** |
| **$61,689,940.00** | **Business Operations - 2012** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$0.00** | **$0.00** |

None □

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3c Attachment** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CRS 03-094937-00-8** | **Gross Receipts and Compensation Tax Assessment Protest/Appeal** | **New Mexico Taxation and Revenue Department Protest Office 1100 South St. Francis Drive Ste 1100 Santa Fe, NM 87504** | **Pending** |
| **N/A** | **Unemployment Tax Audit** | **New Hampshire Department of Employment Security 32 South Main Street Concord, NH 03301-4857** | **Pending** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Bahri and Zouaoui v. Noble Logistics, Inc., et al. Case No. 1417981** | **Employment dispute; minimum wage overtime** | **Superior Court of the State of California County of Santa Barbara-Anacapa Division 1100 Anacapa Street Santa Barbara, CA 93121-1107** | **Pending** |
| **Walder vs. Noble Logistics, Inc. Case No. ADJ7764675** | **Workers' compensation** | **California Workers' Compensation Appeals Board 300 Oceangate Drive Suite 200 Long Beach, CA 90802-4304** | **Pending** |
| **Paul Stanley Johnson (deceased) vs. Noble Logistics, Inc. et al.** | **Workers' Compensation** | **Colorado Department of Labor and Employment Division of Workers Compensation 633 17th Street, Suite 400 Denver, CO 80202** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

**7. Gifts**

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See SOFA 7 Attachment** | | | |

**8. Losses**

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Building - $4,400** | **Building damaged during delivery; covered by insurance** | 3/13/2013 |
| **Lens Crafters - Property damage - $0** | **Property damaged during delivery - no insurance payment** | 3/13/2013 |
| **Property damage - $2,510** | **Property damage during delivery; covered by insurance** | 5/22/2012 |
| **Collision - $3,615** | **Collision damage; covered by insurance** | 8/3/2012 |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 9 Attachment** | | |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Frazer Transport, Inc.** <br> **PO Box 7657** <br> **Spring, TX 77387** <br>   **Third party** | **2/15/2014 - 1/2015** | **Sold Energy division of Noble Logistics, Inc. on December 31, 2013 for a stream of future payments based on results of the sold division** |

B7 (Official Form 7) (04/13)
5

| None | b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary. |
|---|---|

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

| None ■ | List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

| None ■ | List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

| None ☐ | List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Schneider Logistics** **3101 South Packerland Drive** **Green Bay, WI 54313** | **2/19/2014** | **17290.74** |
| **Colgan Building LLC** **35 Shadow Lane** **Destrehan, LA 70047** | **2/18/2014** | **3275.00** |
| **Atlas San Antonio 2 LP** **PO Box 601117** **Dallas, TX 75360** | **9/30/2013** | **2120.00** |

---

**14. Property held for another person**

| None ■ | List all property owned by another person that the debtor holds or controls. |
|---|---|

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                NAME USED                                DATES OF OCCUPANCY
**See SOFA 15 Attachment**

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                      DOCKET NUMBER                      STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)
7

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See SOFA 18a Attachment** | | | | |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **John Hense**<br>**11335 Clay Road, Suite 100**<br>**Houston, TX 77041** | **June 2013 - present** |
| **Stan Mason**<br>**8641 Wyndham Village Drive**<br>**Houston, TX 77040** | **May 2008 - April 2013** |
| **Jerome Smalley**<br>**11335 Clay Road, Suite 100**<br>**Houston, TX 77041** | **February 2008 - present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)
8

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Carr, Riggs & Ingram, LLC** | **Two Riverway**<br>**15th Floor**<br>**Houston, TX 77056** | **2011 & 2012** |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐   of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Noble Logistics, Inc.** | **11335 Clay Road, Suite 100**<br>**Houston, TX 77041** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐   issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See Global Notes** | |

---

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■   and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐   controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **See SOFA 21b Attachment** | | |

---

**22 . Former partners, officers, directors and shareholders**

None   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■   commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)
9

| | |
|---|---|
| None ☐ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **See SOFA 22b Attachment** | | |

### 23 . Withdrawals from a partnership or distributions by a corporation

| | |
|---|---|
| None ☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 3c** | | |

### 24. Tax Consolidation Group.

| | |
|---|---|
| None ■ | If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

| | |
|---|---|
| None ☐ | If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case. |

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **GHB/NOBLE LGSTCS INC ME 401K - GP16774** | **11-3794251** |

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March 31, 2014**                    Signature  **/s/ John Hense**

                                                        **John Hense**
                                                        **CFO & CTO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| 5867 Broadway LLC | 8400 E Prentice | 1310 | Greenwood Village | CO | 80111 | 01/21/2014 | $5,945.73 |
| 5867 Broadway LLC | 8400 E Prentice | 1310 | Greenwood Village | CO | 80111 | 12/30/2013 | $5,945.73 |
| A Bar Code Business, Inc | PO BOX 1270 | | Lady Lake | FL | 32158 | | $333.35 |
| A Bar Code Business, Inc | PO BOX 1270 | | Lady Lake | FL | 32158 | | $286.26 |
| Accurate Diagnostics | 1635 East North Street | | Greenville | SC | 29607 | 02/24/2014 | $10.00 |
| Addicks Fire & Safety, Inc. | 1800 Sherwood Forest Suite B-1 | | Houston | TX | 77043 | 01/02/2014 | $171.85 |
| Adecco Employment Services | Dept CH 14091 | | Palatine | IL | 60055-4091 | 02/20/2014 | $721.42 |
| Adecco Employment Services | Dept CH 14091 | | Palatine | IL | 60055-4091 | 02/11/2014 | $1,054.45 |
| Adecco Employment Services | Dept CH 14091 | | Palatine | IL | 60055-4091 | 01/02/2014 | $1,790.81 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 02/24/2014 | $299.00 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 02/11/2014 | $215.64 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 02/11/2014 | $215.64 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 01/22/2014 | $143.76 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 01/09/2014 | $335.52 |
| ADMIRAL LINEN & UNIFORM | 2030 KIPLING | | HOUSTON | TX | 77098 | 01/09/2014 | $287.52 |
| ADT Security - Baton Rouge | P.O. Box 371878 | | Pittsburgh | PA | 15250-7878 | 01/22/2014 | $142.48 |
| ADT Security - Baton Rouge | P.O. Box 371878 | | Pittsburgh | PA | 15250-7878 | 01/06/2014 | $142.48 |
| Advantage Laser Products, Inc | 1840 Marietta Blvd, NW | | Atlanta | GA | 30318 | 02/04/2014 | $607.27 |
| AFLAC | ATTN Remittance Processing Services | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 02/14/2014 | $141.18 |
| AFLAC | ATTN Remittance Processing Services | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 01/21/2014 | $141.18 |
| AFLAC | ATTN Remittance Processing Services | 1932 Wynnton Road | Columbus | GA | 31999-0797 | 12/20/2013 | $141.18 |
| Air Texas Mechanical, Inc. | PO Box 1024 | | Houston | TX | 77253 | 02/24/2014 | $1,006.41 |
| Airport Road Mini-Storage, LLC-Unit#347 | 156 Scott Ridge Road | | Beaver | WV | 25813 | 02/20/2014 | $52.00 |
| Airport Road Mini-Storage, LLC-Unit#347 | 156 Scott Ridge Road | | Beaver | WV | 25813 | 01/21/2014 | $52.00 |
| Airport Road Mini-Storage, LLC-Unit#347 | 156 Scott Ridge Road | | Beaver | WV | 25813 | 12/30/2013 | $52.00 |
| Alex Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $85.52 |
| Alex Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $101.34 |
| Alex Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $85.43 |
| Alfa Tire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/12/2013 | $1,134.00 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/20/2014 | $114.75 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/20/2014 | $452.08 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/20/2014 | $48.06 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/20/2014 | $405.94 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/13/2014 | $349.41 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 02/10/2014 | $48.30 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 01/28/2014 | $121.75 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 01/17/2014 | $37.57 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 01/15/2014 | $116.87 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 01/09/2014 | $21.66 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 01/09/2014 | $14.77 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 12/30/2013 | $16.94 |
| ALLEN SAMUELS DODGE - KATY | 21777 Katy Freeway | | Katy | TX | 77450 | 12/03/2013 | $291.36 |
| ALLIANCE HEALTH & SAFETY SERVICE | P.O.BOX 3210 | | FARMINGDALE | NY | 11735-0675 | 02/24/2014 | $9,800.00 |
| ALLIANCE HEALTH & SAFETY SERVICE | P.O.BOX 3210 | | FARMINGDALE | NY | 11735-0675 | 01/21/2014 | $280.00 |
| ALLIANCE HEALTH & SAFETY SERVICE | P.O.BOX 3210 | | FARMINGDALE | NY | 11735-0675 | 01/02/2014 | $640.00 |
| ALLIANCE HEALTH & SAFETY SERVICE | P.O.BOX 3210 | | FARMINGDALE | NY | 11735-0675 | 12/09/2013 | $680.00 |
| Allied Waste Services - Dallas | PO BOX 78829 | | Phoenix | AZ | 85062-8829 | 02/10/2014 | $2,019.29 |
| Allied Waste Services - Dallas | PO BOX 78829 | | Phoenix | AZ | 85062-8829 | 01/03/2014 | $259.36 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Allied Waste Services - Dallas | PO BOX 78829 | | Phoenix | AZ | 85062-8829 | 12/05/2013 | $256.19 |
| Allied Waste Services - Denver | PO Box 78829 | | Phoenix | AZ | 85062-8829 | 02/10/2014 | $82.89 |
| Alpha Tire | 2929 McKinney St. | | Houston | TX | 77003 | 01/28/2014 | $615.00 |
| American Business Machines Inc. | 7303 W Sam Houston Pkwy N | | Houston | TX | 77040 | 01/09/2014 | $282.88 |
| American Business Machines Inc. | 7303 W Sam Houston Pkwy N | | Houston | TX | 77040 | 12/12/2013 | $259.73 |
| American Self Storage - Albq # E10 | Daniel Peck | 720 Candelaria Rd NE | Albuquerque | NM | 87107 | 02/20/2014 | $195.00 |
| American Self Storage - Albq # E10 | Daniel Peck | 720 Candelaria Rd NE | Albuquerque | NM | 87107 | 01/21/2014 | $195.00 |
| American Self Storage - Albq # E10 | Daniel Peck | 720 Candelaria Rd NE | Albuquerque | NM | 87107 | 12/30/2013 | $195.00 |
| America's BestSigns, LLC. | 2621 N. Sherwood Forest Blvd. | | Baton Rouge | LA | 70814 | 01/09/2014 | $817.50 |
| Amerigas - Baton Rouge | PO Box 660288 | | Dallas | TX | 75266-0288 | 01/14/2014 | $166.70 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 02/14/2014 | $633.05 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 02/06/2014 | $567.22 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 01/24/2014 | $202.59 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 01/17/2014 | $264.49 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 01/14/2014 | $111.36 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 01/03/2014 | $301.70 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 12/30/2013 | $275.45 |
| Amerigas - Dallas | PO Box 660288 | | Dallas | TX | 75266-0288 | 12/12/2013 | $2,475.69 |
| Amerigas - Denver | PO Box 0021507 | | Pasadena | CA | 91185-0001 | 01/17/2014 | $219.56 |
| Amerigas - Denver | PO Box 0021507 | | Pasadena | CA | 91185-0001 | 12/30/2013 | $98.05 |
| Amy Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $55.13 |
| Amy Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $30.36 |
| Amy Knapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/10/2013 | $134.13 |
| Ann Kalb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $334.44 |
| Ann Kalb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $442.80 |
| Ann Kalb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $321.48 |
| Ann Kalb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $523.08 |
| Ann Kalb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $412.56 |
| Arkadin, Inc. | Box 347261 | Attn: Accounts Receivable | Pittsburgh | PA | 15251-4261 | 02/24/2014 | $443.71 |
| Arkadin, Inc. | Box 347261 | Attn: Accounts Receivable | Pittsburgh | PA | 15251-4261 | 01/02/2014 | $496.63 |
| Arkadin, Inc. | Box 347261 | Attn: Accounts Receivable | Pittsburgh | PA | 15251-4261 | 12/09/2013 | $735.01 |
| Aspen Imaging DBA Signature | 3300 Kingswood | | Houston | TX | 77092 | 01/09/2014 | $124.75 |
| Assurant | PO Box 807009 | | Kansas City | MO | 64184-7009 | 02/14/2014 | $11,535.20 |
| Assurant | PO Box 807009 | | Kansas City | MO | 64184-7009 | 01/21/2014 | $13,417.52 |
| Assurant | PO Box 807009 | | Kansas City | MO | 64184-7009 | 12/20/2013 | $12,838.90 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 02/11/2014 | $83.74 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 02/11/2014 | $70.99 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 01/15/2014 | $83.75 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 01/15/2014 | $60.17 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 12/13/2013 | $58.84 |
| AT&T - BA & SAC | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 12/13/2013 | $325.47 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 02/06/2014 | $108.37 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 01/24/2014 | $306.39 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 01/17/2014 | $30.00 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 01/03/2014 | $100.23 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 12/30/2013 | $121.90 |
| AT&T - Baton Rouge | P.O. BOX 105262 | | Atlanta | GA | 30348-5262 | 12/05/2013 | $139.96 |
| AT&T - Denver | PO BOX 5019 | | Carol Stream | IL | 60197-5019 | 02/11/2014 | $149.95 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| AT&T - Denver | PO BOX 5019 | | Carol Stream | IL | 60197-5019 | 01/08/2014 | $149.95 |
| AT&T - Denver | PO BOX 5019 | | Carol Stream | IL | 60197-5019 | 12/12/2013 | $149.95 |
| AT&T - Fresno | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 01/24/2014 | $58.87 |
| AT&T - Fresno | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | 12/30/2013 | $58.80 |
| AT&T - STL (U-verse) | PO Box 5014 | | Carol Stream | IL | 60197-5001 | 01/09/2014 | $302.23 |
| AT&T - Tyler | P.O. BOX 105414 | | Atlanta | GA | 30348-5414 | 02/25/2014 | $319.96 |
| AT&T - Tyler | P.O. BOX 105414 | | Atlanta | GA | 30348-5414 | 01/28/2014 | $148.92 |
| AT&T - Tyler | P.O. BOX 105414 | | Atlanta | GA | 30348-5414 | 12/30/2013 | $159.80 |
| AT&T - U-Verse Baton Rouge | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 02/13/2014 | $30.00 |
| AT&T - U-Verse Baton Rouge | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 12/13/2013 | $30.00 |
| AT&T - U-Verse Tyler | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 02/25/2014 | $30.38 |
| AT&T - U-Verse Tyler | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 01/28/2014 | $20.38 |
| AT&T - U-Verse Tyler | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 01/03/2014 | $30.38 |
| AT&T - U-Verse Tyler | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 12/05/2013 | $30.38 |
| AT&T MOBILITY | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 02/14/2014 | $3,272.44 |
| AT&T Mobility | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 01/28/2014 | $128.90 |
| AT&T MOBILITY | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 01/15/2014 | $3,237.48 |
| AT&T Mobility | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 01/03/2014 | $128.69 |
| AT&T MOBILITY | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 12/13/2013 | $3,240.35 |
| AT&T Mobility | Glenridge Highlands Two | 5565 Glenridge Connector | Atlanta | GA | 31132 | 12/04/2013 | $169.16 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 02/06/2014 | $186.32 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 02/06/2014 | $303.62 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 01/06/2014 | $278.12 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 01/03/2014 | $215.14 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 12/05/2013 | $81.05 |
| Atmos Energy - Dallas | PO Box 790311 | | St Louis | MO | 63179-0311 | 12/05/2013 | $40.76 |
| AutoNation Chevrolet | 7769 Grapevine Highway | | North Richland Hills | TX | 76180 | 02/24/2014 | $65.60 |
| AutoNation Chevrolet | 7769 Grapevine Highway | | North Richland Hills | TX | 76180 | 12/03/2013 | $37.27 |
| AutoNation Nissan | 1500 East Airport Freeway | | Irving | TX | 75062 | 02/20/2014 | $45.00 |
| AutoNation Nissan | 1500 East Airport Freeway | | Irving | TX | 75062 | 02/13/2014 | $134.33 |
| AutoNation Nissan | 1500 East Airport Freeway | | Irving | TX | 75062 | 12/03/2013 | $485.60 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 02/24/2014 | $1,846.58 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 02/24/2014 | $51.27 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 02/24/2014 | $1,212.03 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 02/13/2014 | $248.41 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 02/06/2014 | $282.47 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 01/15/2014 | $304.02 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 01/06/2014 | $524.84 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 12/03/2013 | $297.16 |
| AutoNation Toyota | 12111 Gulf Freeway Bldg B | | Houston | TX | 77034 | 12/03/2013 | $103.71 |
| Avis Rent a Car System, Inc. | 7876 Collections Center Drive | | Chicago | IL | 60693 | 01/22/2014 | $411.69 |
| Avis Rent a Car System, Inc. | 7876 Collections Center Drive | | Chicago | IL | 60693 | 01/09/2014 | $755.15 |
| Avis Rent a Car System, Inc. | 7876 Collections Center Drive | | Chicago | IL | 60693 | 01/02/2014 | $1,565.20 |
| BANK OF THE WEST - Houston N. | P.O. Box 7167 | | Pasadena | CA | 91109-7167 | 02/24/2014 | $657.29 |
| Bankston Chevrolet | 6411 East Northwest Highway | | Dallas | TX | 75231 | 02/12/2014 | $5.74 |
| Bankston Chevrolet | 6411 East Northwest Highway | | Dallas | TX | 75231 | 12/30/2013 | $715.49 |
| Bankston Nissan | 13130 PRESTON RD | | Dallas | TX | 75240 | 01/28/2014 | $4.97 |
| Bankston Nissan | 13130 PRESTON RD | | Dallas | TX | 75240 | 01/02/2014 | $59.04 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Barogon Properties, L.L.C. | P.O. Box 14151 | | Baton Rouge | LA | 70898 | 01/21/2014 | $6,500.00 |
| Barogon Properties, L.L.C. | P.O. Box 14151 | | Baton Rouge | LA | 70898 | 01/09/2014 | $6,000.00 |
| Barogon Properties, L.L.C. | P.O. Box 14151 | | Baton Rouge | LA | 70898 | 12/30/2013 | $6,500.00 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 02/20/2014 | $31.66 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 02/14/2014 | $42.40 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 01/15/2014 | $55.99 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 01/15/2014 | $42.40 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 12/12/2013 | $18.37 |
| BATON ROUGE WATER COMPANY | 8755 Goodwood Blvd. | | Baton Rouge | LA | 70806-7916 | 12/12/2013 | $27.00 |
| Beltline I-35 Partners LP - Dallas | c/o Bradford Companies | 9400 N. Central Freeway, Ste. 500 | Dallas | TX | 75231-5037 | 01/21/2014 | $9,165.49 |
| Beltline I-35 Partners LP - Dallas | c/o Bradford Companies | 9400 N. Central Freeway, Ste. 500 | Dallas | TX | 75231-5037 | 12/30/2013 | $9,165.49 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 02/20/2014 | $189.39 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 02/06/2014 | $107.80 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 01/21/2014 | $347.95 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 01/08/2014 | $106.40 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 12/23/2013 | $151.29 |
| Benjamin Brown, III | 142 LAROSE DR | | VALLEY | PA | 19320 | 12/05/2013 | $305.40 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/24/2014 | $543.11 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/24/2014 | $154.85 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/24/2014 | $30.00 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/20/2014 | $210.52 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/15/2014 | $503.79 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/06/2014 | $232.01 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/02/2014 | $318.68 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/11/2013 | $5.30 |
| Big Star Honda | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/03/2013 | $272.79 |
| Bleu Sexton | 108 Melody Lane | | Weatherford | TX | 76087 | 12/30/2013 | $908.06 |
| Bleu Sexton | 108 Melody Lane | | Weatherford | TX | 76087 | 12/06/2013 | $1,113.02 |
| BlueCross | 1800 West Loop South, Suite 600 | | Houston | TX | 77027 | 02/14/2014 | $53,164.92 |
| BlueCross | 1800 West Loop South, Suite 600 | | Houston | TX | 77027 | 01/21/2014 | $57,076.87 |
| BlueCross | 1800 West Loop South, Suite 600 | | Houston | TX | 77027 | 12/20/2013 | $51,144.05 |
| BMP - Brand Management Professionals | 4923 West 34th St. | | Houston | TX | 77092-6605 | 02/24/2014 | $447.88 |
| BMP - Brand Management Professionals | 4923 West 34th St. | | Houston | TX | 77092-6605 | 01/09/2014 | $1,027.71 |
| BMP - Brand Management Professionals | 4923 West 34th St. | | Houston | TX | 77092-6605 | 01/02/2014 | $802.30 |
| BMW of San Antonio | 8610 Botts | | San Antonio | TX | 78217 | 02/03/2014 | $334.73 |
| Bob Howard PDC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/10/2014 | $124.24 |
| Bob Howard PDC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/03/2014 | $583.34 |
| Bob Howard PDC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $199.46 |
| Bob Howard PDC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $71.32 |
| Bob Howard PDC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $547.49 |
| Bowman Trailer Leasing | P.O. Box 433 | | Williamsport | MD | 21795 | 02/13/2014 | $357.24 |
| Brent Nadlicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/26/2014 | $269.46 |
| Brent Nadlicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/10/2014 | $340.01 |
| Brent Nadlicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/09/2014 | $424.45 |
| Bridgeport Storage, LLC - Unit# 326 | P.O. Box 1296 | | Bridgeport | WV | 26330 | 02/20/2014 | $45.00 |
| Bridgeport Storage, LLC - Unit# 326 | P.O. Box 1296 | | Bridgeport | WV | 26330 | 01/21/2014 | $45.00 |
| Bridgeport Storage, LLC - Unit# 326 | P.O. Box 1296 | | Bridgeport | WV | 26330 | 12/30/2013 | $45.00 |
| Brunner, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/14/2014 | $462.75 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Bryan Barton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $445.50 |
| Bryan Barton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/07/2014 | $2,199.11 |
| Bryan Barton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $3,409.72 |
| Bryan Barton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/14/2014 | $8,299.70 |
| Bryan Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $800.65 |
| Bryan Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $167.16 |
| Bryan Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/09/2013 | $45.44 |
| Bryan Hayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/02/2013 | $147.11 |
| Business Cards Tomorrow | 2001 S. Navajo Street | | Denver | CO | 80223 | 02/24/2014 | $119.40 |
| Business Cards Tomorrow | 2001 S. Navajo Street | | Denver | CO | 80223 | 01/02/2014 | $42.13 |
| BZO Custom Wheels | 1119 Adkins Rd | | Houston | TX | 77055 | 02/07/2014 | $147.00 |
| Cantello, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $97.16 |
| Cantello, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $233.80 |
| Cantello, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/09/2014 | $130.20 |
| Cantello, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/12/2013 | $183.40 |
| Capitol Services, Inc. | PO BOX 1831 | | Austin | TX | 78767 | 02/24/2014 | $930.00 |
| Carlisle Executive Offices | 3200 Carlisle Blvd | | Albuquerque | NM | 87110 | 02/20/2014 | $665.00 |
| Carlisle Executive Offices | 3200 Carlisle Blvd | | Albuquerque | NM | 87110 | 01/21/2014 | $665.00 |
| Carlisle Executive Offices | 3200 Carlisle Blvd | | Albuquerque | NM | 87110 | 12/30/2013 | $665.00 |
| Carlos Amador | 1900 Edsel Dr. | | Milpitas | CA | 95035 | 02/20/2014 | $295.18 |
| Carlos Amador | 1900 Edsel Dr. | | Milpitas | CA | 95035 | 01/21/2014 | $230.92 |
| Carlos Amador | 1900 Edsel Dr. | | Milpitas | CA | 95035 | 12/19/2013 | $185.04 |
| Carmichaels Home Repair | 13189 Wyandot Street | | Westminster | CO | 80234 | 01/22/2014 | $90.00 |
| Carrollton-Farmers Branch I.S.D. | P.O. Box 110611 | | Carrollton | TX | 75011-0611 | 01/22/2014 | $370.45 |
| Casey Schmid - Phoenix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $791.10 |
| Catt, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $18.48 |
| Catt, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $51.88 |
| Catt, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $24.36 |
| CE-DFW Warehouse Solutions | PO Box 2060 | | Hurst | TX | 76053 | 02/24/2014 | $2,279.86 |
| CE-DFW Warehouse Solutions | PO Box 2060 | | Hurst | TX | 76053 | 01/22/2014 | $2,359.85 |
| CE-DFW Warehouse Solutions | PO Box 2060 | | Hurst | TX | 76053 | 01/09/2014 | $3,195.75 |
| CE-DFW Warehouse Solutions | PO Box 2060 | | Hurst | TX | 76053 | 01/02/2014 | $391.88 |
| CenturyLink - San Marcos | P.O. Box 4300 | | Carol Stream | IL | 60197-4300 | 02/20/2014 | $348.97 |
| CenturyLink - San Marcos | P.O. Box 4300 | | Carol Stream | IL | 60197-4300 | 01/24/2014 | $338.56 |
| CenturyLink - San Marcos | P.O. Box 4300 | | Carol Stream | IL | 60197-4300 | 12/30/2013 | $301.92 |
| Chacon Suzuki | 3566 IH 35 South | | New Braunfels | TX | 78132 | 02/13/2014 | $119.46 |
| Charles Martin | 1754 Heavens Peak | | San Antonio | TX | 78258 | 02/19/2014 | $10,000.00 |
| Charles Martin | 1754 Heavens Peak | | San Antonio | TX | 78258 | 01/30/2014 | $5,000.00 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/31/2014 | $232.68 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/24/2014 | $151.79 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $46.76 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/15/2014 | $263.52 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $71.87 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/23/2013 | $125.56 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $110.32 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/13/2013 | $88.92 |
| Chris Yee  - Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/02/2013 | $709.87 |
| Chuck Schubert & Associates | 17197 N. Laurel Park Dr, Ste. 114 | | Livonia | MI | 48152 | 02/24/2014 | $1,987.50 |

In re Mobile Logistics, Inc.
Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Chuck Schubert & Associates | 17197 N. Laurel Park Dr, Ste. 114 | | Livonia | MI | 48152 | 02/10/2014 | $1,800.00 |
| Chuck Schubert & Associates | 17197 N. Laurel Park Dr, Ste. 114 | | Livonia | MI | 48152 | 01/06/2014 | $1,350.00 |
| Chuck Schubert & Associates | 17197 N. Laurel Park Dr, Ste. 114 | | Livonia | MI | 48152 | 12/30/2013 | $6,750.00 |
| Chuck Schubert & Associates | 17197 N. Laurel Park Dr, Ste. 114 | | Livonia | MI | 48152 | 12/02/2013 | $4,912.50 |
| CINTAS | FAS Lockbox 636525 | P.O. Box 636525 | Cincinnati | OH | 45263-6525 | 02/11/2014 | $46.38 |
| CINTAS | FAS Lockbox 636525 | P.O. Box 636525 | Cincinnati | OH | 45263-6525 | 01/24/2014 | $46.38 |
| CINTAS | FAS Lockbox 636525 | P.O. Box 636525 | Cincinnati | OH | 45263-6525 | 01/02/2014 | $46.38 |
| City of Houston - Occupancy Inspections | Occupancy Inspections Section | PO Box 2688 | Houston | TX | 77252-2688 | 01/22/2014 | $100.42 |
| City of Houston - Water Customer Service | 4200 Leeland | | Houston | TX | 77023-3016 | 01/24/2014 | $200.00 |
| Classic Chevrolet | 2501 William D. Tate | | Grapevine | TX | 76051 | 02/20/2014 | $302.19 |
| Classic Chevrolet | 2501 William D. Tate | | Grapevine | TX | 76051 | 02/10/2014 | $18.00 |
| Classic Chevrolet | 2501 William D. Tate | | Grapevine | TX | 76051 | 01/28/2014 | $72.60 |
| Classic Chevrolet | 2501 William D. Tate | | Grapevine | TX | 76051 | 01/16/2014 | $55.41 |
| Classic Chevrolet | 2501 William D. Tate | | Grapevine | TX | 76051 | 01/15/2014 | $29.62 |
| Clinton B. Williams | 1246 San Andres | | Frisco | TX | 75033 | 01/14/2014 | $409.54 |
| Clinton B. Williams | 1246 San Andres | | Frisco | TX | 75033 | 12/23/2013 | $4,511.64 |
| Clinton B. Williams | 1246 San Andres | | Frisco | TX | 75033 | 12/12/2013 | $5,962.45 |
| Coast To Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 02/24/2014 | $65.88 |
| Coast to Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 01/09/2014 | $200.00 |
| Coast To Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 01/02/2014 | $82.00 |
| Coast To Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 01/02/2014 | $59.00 |
| Coast to Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 01/02/2014 | $161.32 |
| Coast to Coast Computer Products | 4277 Valley Fair St. | | Simi Valley | CA | 96063 | 12/12/2013 | $210.00 |
| Coffey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $96.60 |
| Coffey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $148.68 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 02/11/2014 | $150.39 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 02/04/2014 | $109.62 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 01/21/2014 | $367.30 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 01/15/2014 | $60.65 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 01/03/2014 | $108.38 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 12/04/2013 | $150.00 |
| Comcast | One Comcast Center | | Philadelphia | PA | 19103 | 12/04/2013 | $108.33 |
| Comcast - MN | P.O. Box 34227 | | Seattle | WA | 98124-1227 | 12/30/2013 | $336.55 |
| Comcast Cable | P.O. Box 34744 | | Seattle | WA | 98124-1744 | 02/06/2014 | $112.29 |
| Comcast Cable | P.O. Box 34744 | | Seattle | WA | 98124-1744 | 01/03/2014 | $112.29 |
| Comcast Cable | P.O. Box 34744 | | Seattle | WA | 98124-1744 | 12/05/2013 | $112.29 |
| Comfort Suites | 11440 Clay Road | | Houston | TX | 77041 | 02/24/2014 | $257.40 |
| Concentra - TX | of the Southwest, P.A. | PO Box 9005 | Addison | TX | 75001-9005 | 02/24/2014 | $262.50 |
| Concentra - TX | of the Southwest, P.A. | PO Box 9005 | Addison | TX | 75001-9005 | 01/09/2014 | $112.50 |
| Concentra - TX | of the Southwest, P.A. | PO Box 9005 | Addison | TX | 75001-9005 | 01/02/2014 | $37.50 |
| Cornerstone Staffing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $1,848.00 |
| Cortez, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $75.00 |
| Cortez, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/14/2014 | $75.00 |
| Cortez, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/13/2013 | $75.00 |
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $17.28 |
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $107.28 |
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $31.68 |
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $11.52 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $17.28 |
| Cortez, Jesus Enrique - GG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $11.52 |
| Covert Ford - Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $21.47 |
| Covert Ford - Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $1,435.44 |
| Covert Ford - Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $127.90 |
| Cowboy Toyota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/09/2014 | $20.35 |
| Cowboy Toyota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/11/2013 | $187.10 |
| Cowboy Toyota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/03/2013 | $182.53 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 02/20/2014 | $1,250.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 02/14/2014 | $975.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 02/06/2014 | $1,125.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/28/2014 | $1,275.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/21/2014 | $750.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/16/2014 | $1,475.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/15/2014 | $950.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/14/2014 | $1,025.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 01/03/2014 | $500.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 12/12/2013 | $875.00 |
| Craigslist | Accounts Receivable | P.O. Box 438 | San Francisco | CA | 94104-0438 | 12/05/2013 | $1,200.00 |
| CWCA Garden Grove 51, LLC | CWCA East Howell 59, LLC | PO Box 101257 | Pasadena | CA | 91189-0005 | 01/21/2014 | $1,270.00 |
| CWCA Garden Grove 51, LLC | CWCA East Howell 59, LLC | PO Box 101257 | Pasadena | CA | 91189-0005 | 12/30/2013 | $1,270.00 |
| CXT | dba CXT Software BIN 920044 | PO Box 29088 | Phoenix | AZ | 85038 | 02/24/2014 | $12,789.75 |
| CXT | dba CXT Software BIN 920044 | PO Box 29088 | Phoenix | AZ | 85038 | 01/02/2014 | $7,152.00 |
| CXT | dba CXT Software BIN 920044 | PO Box 29088 | Phoenix | AZ | 85038 | 12/16/2013 | $244.84 |
| CXT | dba CXT Software BIN 920044 | PO Box 29088 | Phoenix | AZ | 85038 | 12/09/2013 | $7,052.32 |
| Dance Depot | Attn Sheila Jedlowski | 3356 Gough Drive | Waldorf | MD | 20602 | 02/20/2014 | $700.00 |
| Dance Depot | Attn Sheila Jedlowski | 3356 Gough Drive | Waldorf | MD | 20602 | 01/21/2014 | $700.00 |
| Dance Depot | Attn Sheila Jedlowski | 3356 Gough Drive | Waldorf | MD | 20602 | 12/30/2013 | $700.00 |
| Darr Equipment Co. | P. O. Box 975053 | | Dallas | TX | 75397-5053 | 02/14/2014 | $216.50 |
| Darrell B Nunn | TMS Delivery, Inc. | P.O. Box 131060 | Tyler | TX | 75713 | 01/21/2014 | $2,000.00 |
| Darrell B Nunn | TMS Delivery, Inc. | P.O. Box 131060 | Tyler | TX | 75713 | 12/30/2013 | $2,000.00 |
| DataVox | 6650 W. Sam Houston Pkwy. S. | | Houston | TX | 77072-1527 | 02/24/2014 | $284.17 |
| David K. Brown | 10619 Hunkler Dr | | Houston | TX | 77047 | 02/21/2014 | $1,050.00 |
| David K. Brown | 10619 Hunkler Dr | | Houston | TX | 77047 | 02/13/2014 | $125.00 |
| David K. Brown | 10619 Hunkler Dr | | Houston | TX | 77047 | 01/27/2014 | $1,975.00 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/24/2014 | $149.85 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/20/2014 | $503.86 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/13/2014 | $209.22 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 02/04/2014 | $3.20 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/28/2014 | $200.54 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/09/2014 | $39.31 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 01/02/2014 | $14.14 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/12/2013 | $20.02 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/12/2013 | $16.44 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/11/2013 | $0.66 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/05/2013 | $60.75 |
| David McDavid Nissan | 11911 Gulf Freeway | | Houston | TX | 77034 | 12/03/2013 | $321.75 |
| Dell Marketing L.P. | PO Box 676021 | c/o Dell USA L.P. | Dallas | TX | 75267-6021 | 02/24/2014 | $2,008.09 |

In re Mobile Logistics, Inc.
Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Dell Marketing L.P. | PO Box 676021 | c/o Dell USA L.P. | Dallas | TX | 75267-6021 | 01/14/2014 | $3.00 |
| Dell Marketing L.P. | PO Box 676021 | c/o Dell USA L.P. | Dallas | TX | 75267-6021 | 01/02/2014 | $420.63 |
| Delta Electric Co. of B.R., Inc. | 3888 Victoria Dr. | | Baton Rouge | LA | 70812 | 01/21/2014 | $685.00 |
| Dicapo, Stephanie | P O Box 884 | | Brusly | LA | 70719 | 02/24/2014 | $400.00 |
| Dicapo, Stephanie | P O Box 884 | | Brusly | LA | 70719 | 02/11/2014 | $400.00 |
| Dicapo, Stephanie | P O Box 884 | | Brusly | LA | 70719 | 12/05/2013 | $400.00 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 02/28/2014 | $10,917.00 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 02/26/2014 | $47,719.50 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 02/24/2014 | $11,170.50 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 01/31/2014 | $42,308.50 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 01/30/2014 | $6,854.00 |
| DLA Piper | 1251 Avenue of the Americas | 27th Floor | New York | NY | 10020-1104 | 12/18/2013 | $25,000.00 |
| DMAC Investments, Inc. | 11942 Laney Road | | Tyler | TX | 75708 | 02/13/2014 | $11,260.00 |
| Doak Medchill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $1,634.35 |
| Doak Medchill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/16/2014 | $391.91 |
| Doak Medchill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/12/2013 | $1,535.77 |
| DSW | 15701 Northwest Freeway | | Houston | TX | 77040 | 02/24/2014 | $194.06 |
| Earl Owen Company | 334 North Hall Street | | Dallas | TX | 75226 | 02/24/2014 | $38.94 |
| Earl Owen Company | 334 North Hall Street | | Dallas | TX | 75226 | 02/20/2014 | $809.34 |
| Earl Owen Company | 334 North Hall Street | | Dallas | TX | 75226 | 01/28/2014 | $380.88 |
| Earl Owen Company | 334 North Hall Street | | Dallas | TX | 75226 | 01/17/2014 | $48.50 |
| Earl Owen Company | 334 North Hall Street | | Dallas | TX | 75226 | 12/03/2013 | $33.55 |
| Easy Janitorial Service | 4706 Petersburg Dr. | | Rowlett | TX | 75088 | 02/24/2014 | $486.90 |
| Easy Janitorial Service | 4706 Petersburg Dr. | | Rowlett | TX | 75088 | 01/29/2014 | $540.47 |
| Easy Janitorial Service | 4706 Petersburg Dr. | | Rowlett | TX | 75088 | 01/09/2014 | $346.40 |
| Easy Janitorial Service | 4706 Petersburg Dr. | | Rowlett | TX | 75088 | 12/12/2013 | $346.40 |
| EDDCO | 7911 Lewis Court | | Arvada | CO | 80005 | 01/22/2014 | $35.00 |
| Edoardo Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $85.00 |
| Edoardo Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $65.00 |
| Edoardo Davila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $60.00 |
| eFax Corporate | c/o j2 Global Communications, Inc. | PO Box 51873 | Los Angeles | CA | 90051-6173 | 02/24/2014 | $1,713.00 |
| eFax Corporate | c/o j2 Global Communications, Inc. | PO Box 51873 | Los Angeles | CA | 90051-6173 | 01/02/2014 | $768.92 |
| eFax Corporate | c/o j2 Global Communications, Inc. | PO Box 51873 | Los Angeles | CA | 90051-6173 | 12/09/2013 | $929.72 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $474.60 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $466.76 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/16/2014 | $576.80 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $327.88 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $280.56 |
| Efrain Campa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $251.16 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 02/24/2014 | $480.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 02/11/2014 | $120.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 01/29/2014 | $120.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 01/22/2014 | $120.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 01/09/2014 | $480.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 01/02/2014 | $480.00 |
| Employment Weekly | 2512 Metropolitan Drive | | Trevose | PA | 19053 | 12/13/2013 | $30.00 |
| Entergy - BR | PO Box 8103 | | Baton Rouge | LA | 70891-8103 | 02/20/2014 | $1,385.11 |
| Entergy - BR | PO Box 8103 | | Baton Rouge | LA | 70891-8103 | 01/24/2014 | $2,313.92 |

In re Mobile Logistics, Inc.
Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| EQUIPMENT DEPOT | P.O. BOX 209004 | | DALLAS | TX | 75320 | 02/24/2014 | $629.59 |
| EQUIPMENT DEPOT | P.O. BOX 209004 | | DALLAS | TX | 75320 | 01/22/2014 | $150.08 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $191.52 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $237.24 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $316.08 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $181.08 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $305.84 |
| Ericksen, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/06/2013 | $216.00 |
| Express Services, Inc. | P.O. Box 535434 | | Atlanta | GA | 30353-5434 | 01/21/2014 | $130.62 |
| Express Services, Inc. | P.O. Box 535434 | | Atlanta | GA | 30353-5434 | 01/10/2014 | $653.12 |
| Express Services, Inc. | P.O. Box 535434 | | Atlanta | GA | 30353-5434 | 01/09/2014 | $1,607.83 |
| Express Services, Inc. | P.O. Box 535434 | | Atlanta | GA | 30353-5434 | 01/02/2014 | $1,600.64 |
| Federal Wage & Labor Law Institute, LTD | 7001 W 43rd Street | | Houston | TX | 77092 | 02/21/2014 | $317.56 |
| FedEx | P.O. Box 660481 | | Dallas | TX | 75266-0481 | 02/24/2014 | $7,639.69 |
| FedEx | P.O. Box 660481 | | Dallas | TX | 75266-0481 | 01/21/2014 | $1,413.87 |
| FedEx | P.O. Box 660481 | | Dallas | TX | 75266-0481 | 01/09/2014 | $5,674.86 |
| FedEx | P.O. Box 660481 | | Dallas | TX | 75266-0481 | 01/02/2014 | $3,550.94 |
| FedEx | P.O. Box 660481 | | Dallas | TX | 75266-0481 | 12/09/2013 | $6,014.66 |
| Ferrellgas | PO Box 173940 | | Denver | CO | 80217-3940 | 02/06/2014 | $254.69 |
| Ferrellgas | PO Box 173940 | | Denver | CO | 80217-3940 | 01/08/2014 | $210.34 |
| Ferrellgas | PO Box 173940 | | Denver | CO | 80217-3940 | 12/12/2013 | $577.65 |
| First Choice Coffee Services | 3423 N. Sam Houston Pkwy, W., Suite 300 | | Houston | TX | 77086 | 02/24/2014 | $719.18 |
| First Choice Coffee Services | 3423 N. Sam Houston Pkwy, W., Suite 300 | | Houston | TX | 77086 | 01/22/2014 | $353.88 |
| First Choice Coffee Services | 3423 N. Sam Houston Pkwy, W., Suite 300 | | Houston | TX | 77086 | 01/09/2014 | $194.85 |
| First Choice Coffee Services | 3423 N. Sam Houston Pkwy, W., Suite 300 | | Houston | TX | 77086 | 01/02/2014 | $315.83 |
| First Insurance Funding Corp. | PO Box 66468 | | Chicago | IL | 60666-0468 | 02/19/2014 | $63,687.39 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 02/24/2014 | $404.44 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 02/20/2014 | $980.64 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 02/13/2014 | $68.92 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 02/13/2014 | $3.86 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 02/10/2014 | $238.65 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 01/29/2014 | $152.27 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 01/15/2014 | $566.28 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 12/12/2013 | $247.78 |
| Five Star Ford | 2070 Diplomat | | Farmers Branch | TX | 75234 | 12/03/2013 | $160.26 |
| Frank's Supply | 13513 S. Gessner Rd Ste 200 | | Missouri City | TX | 77489 | 02/24/2014 | $133.58 |
| Frank's Supply | 13513 S. Gessner Rd Ste 200 | | Missouri City | TX | 77489 | 12/03/2013 | $328.73 |
| Fred Haas Toyota World | 20400 I-45 North | | Spring | TX | 77373 | 02/24/2014 | $203.33 |
| Fred Haas Toyota World | 20400 I-45 North | | Spring | TX | 77373 | 02/13/2014 | $54.13 |
| Fred Haas Toyota World | 20400 I-45 North | | Spring | TX | 77373 | 01/15/2014 | $101.52 |
| Fred Haas Toyota World | 20400 I-45 North | | Spring | TX | 77373 | 01/06/2014 | $1,797.16 |
| Fredy Kia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $312.70 |
| Fredy Kia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/13/2014 | $42.35 |
| Fredy Kia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/03/2014 | $47.65 |
| Freeman Mazda | 1850 East Airport Frwy | | Irving | TX | 75062 | 01/09/2014 | $193.18 |
| Freeman Mazda | 1850 East Airport Frwy | | Irving | TX | 75062 | 12/30/2013 | $55.88 |
| Freeman Olds-Mazda-Hyundai | 1800 E. AIRPORT FRWY | | Irving | TX | 75062 | 02/24/2014 | $139.44 |
| Friendly Chevrolet | 2754 N. Stemmons | | Dallas | TX | 75207 | 01/09/2014 | $421.07 |

9 of 22

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Furr, Mitch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $375.54 |
| Furr, Mitch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $511.20 |
| G.S.F. & Associates | 109 Easy St | | Mabank | TX | 75156 | 02/11/2014 | $1,438.17 |
| Georgia Boatright | 167 West Reed Street | | Frankston | TX | 75763 | 02/20/2014 | $125.00 |
| Georgia Boatright | 167 West Reed Street | | Frankston | TX | 75763 | 12/19/2013 | $125.00 |
| GHBA | Attn: Vilma Bonilla | 9511 W. Sam Houston Pkwy N | Houston | TX | 77064 | 12/13/2013 | $720.00 |
| Gillman Honda | 10595 W Sam Houston Parkway | | Houston | TX | 77099 | 01/09/2014 | $12.82 |
| Gillman Honda/Subaru | 10595 W Sam Houston Parkway | | Houston | TX | 77099 | 12/03/2013 | $190.02 |
| Gillman Mitsubishi | 18010 I-45 North | | Houston | TX | 77090 | 12/11/2013 | $78.60 |
| Gisela Salinas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $150.00 |
| GK FUND II CLAY CROSSING | MSC 260 | P.O. Box 29048 | Phoenix | AZ | 85038 | 01/21/2014 | $30,436.67 |
| GK FUND II CLAY CROSSING | MSC 260 | P.O. Box 29048 | Phoenix | AZ | 85038 | 12/30/2013 | $30,436.67 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 02/03/2014 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 12/30/2013 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 12/30/2013 | $10,000.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 12/30/2013 | $7,500.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 12/30/2013 | $2,860.21 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | 12/02/2013 | $137,236.75 |
| Global Waste Services, LLC - Houston N. | P.O. Box 111339 | | Houston | TX | 77293 | 02/13/2014 | $276.53 |
| Gold Label Door | 1440 W. El Paso Blvd | | Denver | CO | 80221 | 02/11/2014 | $895.30 |
| Grainger | Dept. 860365022 | PO BOX 419267 | Kansas City | MO | 64141-6267 | 02/24/2014 | $2,568.46 |
| Grainger | Dept. 860365022 | PO BOX 419267 | Kansas City | MO | 64141-6267 | 02/24/2014 | $1,773.44 |
| Grainger | Dept. 860365022 | PO BOX 419267 | Kansas City | MO | 64141-6267 | 02/11/2014 | $1,307.06 |
| Grainger | Dept. 860365022 | PO BOX 419267 | Kansas City | MO | 64141-6267 | 01/09/2014 | $97.08 |
| Green, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $182.16 |
| Green, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $86.14 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 02/24/2014 | $208.45 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 02/20/2014 | $208.45 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 02/10/2014 | $397.95 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 01/28/2014 | $189.50 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 01/21/2014 | $161.55 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 01/15/2014 | $161.55 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 01/08/2014 | $125.65 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 01/03/2014 | $89.75 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 12/30/2013 | $233.35 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 12/20/2013 | $493.60 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 12/13/2013 | $35.90 |
| Green's Blue Flame Gas Co., Inc | P.O. Box 40423 | | Houston | TX | 77240 | 12/12/2013 | $446.98 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 02/24/2014 | $3,906.00 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 02/11/2014 | $1,008.00 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 01/29/2014 | $714.00 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 01/22/2014 | $999.60 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 01/09/2014 | $3,465.60 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 01/02/2014 | $1,512.00 |
| Greensheet | PO Box 2025 | | Houston | TX | 77252-2025 | 12/12/2013 | $1,512.00 |
| Gulfstar | 700 Louisiana St, Suite 3800 | | Houston | TX | 77002 | 02/11/2014 | $30,000.00 |
| Hallmark One Hour | 4455 W. Sam Houston Pkwy N | | Houston | TX | 77041 | 01/02/2014 | $1,357.61 |
| Harper, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $534.93 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Harper, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $379.21 |
| Harper, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $472.45 |
| Harper, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $503.26 |
| Harris County Tax Assessor-Collector | P.O. Box 4622 | | Houston | TX | 77210-4622 | 01/22/2014 | $684.48 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 02/25/2014 | $1,783.50 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 02/24/2014 | $8,232.40 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 02/11/2014 | $1,123.75 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 01/22/2014 | $1,874.13 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 01/09/2014 | $5,401.26 |
| Hawkins Personnel Group | Hawkins Associates, Inc. | P.O. Box 2999 | Phoenix | AZ | 85062-2999 | 01/02/2014 | $5,361.38 |
| Herb Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $469.88 |
| Herb Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $1,136.56 |
| Herb Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $788.06 |
| Herb Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $1,085.38 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $97.44 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $141.12 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/17/2014 | $95.17 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $93.24 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $94.68 |
| Herrera, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $279.13 |
| Hillard Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/13/2014 | $68.57 |
| Hillard Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/10/2014 | $47.93 |
| Hillard Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $631.06 |
| Hillard Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/12/2013 | $147.55 |
| Hillard Ford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/03/2013 | $214.94 |
| HOLDER'S PEST CONTROL | PO Box 600730 | | Jacksonville | FL | 32260-0730 | 02/24/2014 | $126.11 |
| HOLDER'S PEST CONTROL | PO Box 600730 | | Jacksonville | FL | 32260-0730 | 01/09/2014 | $126.11 |
| Houston Bumper | 3915 McKinney | | Houston | TX | 77023 | 12/03/2013 | $234.30 |
| HR Houston | PO Box 4240 | | Houston | TX | 77210-4240 | 01/03/2014 | $130.00 |
| Innovative Waste Systems | 14801 Scenic Highway | | Baton Rouge | LA | 70807 | 02/06/2014 | $135.00 |
| Innovative Waste Systems | 14801 Scenic Highway | | Baton Rouge | LA | 70807 | 01/08/2014 | $135.00 |
| Innovative Waste Systems | 14801 Scenic Highway | | Baton Rouge | LA | 70807 | 12/12/2013 | $135.00 |
| Insurance Information Exchange | General Post Office | PO Box 27828 | New York | NY | 10087-7828 | 02/11/2014 | $1,352.25 |
| Insurance Information Exchange | General Post Office | PO Box 27828 | New York | NY | 10087-7828 | 01/15/2014 | $2,132.53 |
| Insurance Information Exchange | General Post Office | PO Box 27828 | New York | NY | 10087-7828 | 01/03/2014 | $4,610.80 |
| Integra Telecom - Denver | PO Box 2966 | | Milwaukee | WI | 53201-2966 | 01/28/2014 | $488.89 |
| Integra Telecom - Denver | PO Box 2966 | | Milwaukee | WI | 53201-2966 | 01/03/2014 | $622.93 |
| Integra Telecom - Denver | PO Box 2966 | | Milwaukee | WI | 53201-2966 | 12/05/2013 | $502.52 |
| James Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $26.13 |
| James Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/24/2014 | $19.39 |
| James Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/08/2014 | $41.44 |
| Javier Nevarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $201.60 |
| Javier Nevarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/14/2014 | $199.36 |
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $211.96 |
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $242.48 |
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/22/2014 | $308.28 |
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $242.76 |
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $308.84 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Jedlowski, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $357.84 |
| Jerry's Chevrolet | 3118 Fort Worth Hwy | | Weatherford | TX | 76087 | 02/24/2014 | $160.97 |
| JOE MYERS TOYOTA | 19010 Northwest Freeway | | Houston | TX | 77065 | 02/20/2014 | $92.69 |
| JOE MYERS TOYOTA | 19010 Northwest Freeway | | Houston | TX | 77065 | 02/10/2014 | $648.74 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $11,187.37 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/11/2014 | $10,475.00 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/30/2014 | $23,214.22 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/13/2014 | $929.93 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $10,209.53 |
| John Hense | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/06/2013 | $4,552.50 |
| John Paiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $306.56 |
| John Paiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/13/2014 | $649.74 |
| John Paiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/20/2013 | $1,145.41 |
| John R. Ames, CTA | PO Box 139066 | | Dallas | TX | 75313-9066 | 01/22/2014 | $355.93 |
| Jonathan Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $66.64 |
| Jonathan Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $204.22 |
| Jonathan Chavez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $263.11 |
| Jose Luis Hernandez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/14/2014 | $300.00 |
| Kalinowski, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $77.40 |
| Kalinowski, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $231.84 |
| Kalinowski, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $77.04 |
| Kalinowski, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $77.40 |
| Kari Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $229.90 |
| Kari Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/08/2014 | $695.52 |
| Kari Johnston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/12/2013 | $538.47 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/14/2014 | $877.14 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/30/2014 | $504.31 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/15/2014 | $610.14 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/08/2014 | $853.28 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $527.17 |
| Kathleen Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $637.28 |
| Kathryn Elizabeth Royse | 614 Peden Street, Apt. D | | Houston | TX | 77006 | 02/14/2014 | $165.63 |
| Kathryn Elizabeth Royse | 614 Peden Street, Apt. D | | Houston | TX | 77006 | 02/07/2014 | $387.50 |
| Kathryn Elizabeth Royse | 614 Peden Street, Apt. D | | Houston | TX | 77006 | 01/31/2014 | $525.00 |
| Kathryn Elizabeth Royse | 614 Peden Street, Apt. D | | Houston | TX | 77006 | 01/17/2014 | $153.13 |
| Kentwood Springs | PO Box 660579 | | Dallas | TX | 75266-0579 | 02/06/2014 | $49.06 |
| Kentwood Springs | PO Box 660579 | | Dallas | TX | 75266-0579 | 01/08/2014 | $59.46 |
| Kentwood Springs | PO Box 660579 | | Dallas | TX | 75266-0579 | 12/12/2013 | $90.55 |
| Kim Shelton-Thach | 166 Selby Lane #7 | | Livermore | CA | 94551 | 01/29/2014 | $100.80 |
| Kim Shelton-Thach | 166 Selby Lane #7 | | Livermore | CA | 94551 | 12/30/2013 | $154.44 |
| Kim Shelton-Thach | 166 Selby Lane #7 | | Livermore | CA | 94551 | 12/12/2013 | $196.92 |
| Krauter & Company LLC | Attn: Myles D. Block | 1350 Avenue of the Americas, 18th Fl | New York | NY | 10019 | 01/15/2014 | $9,348.60 |
| Krauter & Company LLC | Attn: Myles D. Block | 1350 Avenue of the Americas, 18th Fl | New York | NY | 10019 | 01/08/2014 | $133,190.71 |
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 02/25/2014 | $266.00 |
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 02/24/2014 | $1,911.40 |
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 01/29/2014 | $60.80 |
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 01/22/2014 | $121.60 |
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 01/21/2014 | $174.80 |

In re Mobile Logistics, Inc.
Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| L.K. Jordan & Associates | 321 Texan Trl., Ste. 100 | | Corpus Christi | TX | 78411 | 01/02/2014 | $114.00 |
| Labels Today | 4047 Hollister | | Houston | TX | 77080 | 02/11/2014 | $648.00 |
| Labels Today | 4047 Hollister | | Houston | TX | 77080 | 01/22/2014 | $40.00 |
| Labels Today | 4047 Hollister | | Houston | TX | 77080 | 01/21/2014 | $324.00 |
| Land N Sea Houston | 10001 S. Fannin, #500 | | Houston | TX | 77045 | 02/24/2014 | $95.48 |
| Land N Sea Houston | 10001 S. Fannin, #500 | | Houston | TX | 77045 | 12/03/2013 | $295.12 |
| Land Rover of Houston | 7019 Old Katy Rd | | Houston | TX | 77024 | 12/12/2013 | $21.32 |
| Liberato, Tacy | Redacted | Redacted | Redacted | Redacted | Redacted | 02/06/2014 | $20.88 |
| Liberato, Tacy | Redacted | Redacted | Redacted | Redacted | Redacted | 01/21/2014 | $33.12 |
| Liberato, Tacy | Redacted | Redacted | Redacted | Redacted | Redacted | 01/06/2014 | $63.00 |
| Liberato, Tacy | Redacted | Redacted | Redacted | Redacted | Redacted | 12/19/2013 | $47.52 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/24/2014 | $2,515.92 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/24/2014 | $836.94 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/24/2014 | $87.12 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/11/2014 | $153.96 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/11/2014 | $163.12 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/11/2014 | $34.64 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 02/11/2014 | $36.54 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/29/2014 | $361.47 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/14/2014 | $33.50 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/14/2014 | $58.25 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/14/2014 | $137.73 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/09/2014 | $970.87 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/09/2014 | $81.20 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/09/2014 | $196.41 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/09/2014 | $34.28 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/09/2014 | $71.93 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $837.22 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $565.02 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $254.30 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $86.12 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $79.77 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $101.00 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $66.29 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $146.04 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $171.16 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $137.48 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 01/02/2014 | $34.28 |
| Liberty Office Products | PO Box 630729 | | Houston | TX | 77263-0729 | 12/09/2013 | $763.78 |
| Lilian Santiago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/24/2014 | $75.00 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 02/24/2014 | $256.22 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 02/11/2014 | $192.17 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 02/06/2014 | $256.22 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 01/29/2014 | $192.17 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 01/21/2014 | $640.56 |
| Link Staffing Services | P.O. Box 678364 | | Dallas | TX | 75267-8864 | 01/21/2014 | $192.17 |
| Liza Toombs | 717 North Getty | | Uvalde | TX | 77801 | 01/31/2014 | $37,969.00 |
| LKQ-Greenleaf | 1500 Carson | | Ft. Worth | TX | 76117 | 01/28/2014 | $75.00 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| LKQ-Greenleaf | 1500 Carson | | Ft. Worth | TX | 76117 | 01/15/2014 | $315.00 |
| LKQ-Greenleaf - Ft Worth | 1500 Carson | | Ft. Worth | TX | 76117 | 01/02/2014 | $876.83 |
| LKQ-Greenleaf - Ft Worth | 1500 Carson | | Ft. Worth | TX | 76117 | 12/30/2013 | $2,070.00 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 01/28/2014 | $3,167.24 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 01/28/2014 | $1,638.01 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 01/03/2014 | $1,703.00 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 01/03/2014 | $3,261.18 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 12/05/2013 | $1,655.39 |
| Logix Communications | 2950 N. Loop W | 8th Floor | Houston | TX | 77092 | 12/05/2013 | $3,377.10 |
| Lopez, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $228.48 |
| Lopez, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $501.20 |
| Lopez, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/16/2014 | $351.40 |
| Lopez, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/02/2014 | $196.84 |
| Lopez, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $50.68 |
| Louisiana Lift and Equipment Inc. | P.O. Box 3869 | | Shreveport | LA | 71133-3869 | 02/24/2014 | $361.10 |
| Luverne Truck Equipment | 1200 E. Birch St. | | Brandon | SD | 57005 | 02/24/2014 | $146.81 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 02/20/2014 | $184.83 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 01/28/2014 | $147.64 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 01/22/2014 | $202.23 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 01/21/2014 | $264.43 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 01/17/2014 | $188.28 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 01/13/2014 | $283.80 |
| Mark Nelson | 5462 Foster Rd. | | Paradise | CA | 95969 | 12/04/2013 | $370.83 |
| Marshfield Laboratories | Attn: Billing Dept. | 1000 North Oak Avenue | Marshfield | WI | 54449-5795 | 02/24/2014 | $22.00 |
| Martinez, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/07/2014 | $531.72 |
| Martinez, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/07/2014 | $765.24 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/14/2014 | $192.01 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $672.92 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/27/2014 | $323.60 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/10/2014 | $628.50 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $68.75 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $233.13 |
| Matt McDuffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $455.39 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $168.44 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/04/2014 | $124.60 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/17/2014 | $119.56 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $98.28 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/16/2013 | $93.80 |
| McDaniel, James - Denver Ops Mgr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $111.44 |
| McLane, Graf, Raulerson & Middleton PA | P.O. Box 326 | | Manchester | NH | 03105-0326 | 12/09/2013 | $2,588.85 |
| MedVed Autoplex | 11001 W. I-70 Frontage Road, Wheatridge, CO 80033 | | Wheatridge | CO | 80033 | 01/06/2014 | $527.58 |
| Meza, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $99.69 |
| Meza, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/07/2014 | $140.94 |
| Meza, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $64.68 |
| Meza, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $134.14 |
| Meza, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $111.72 |
| Michael Alumbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/26/2014 | $3,759.77 |
| Michael Alumbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/26/2014 | $1,051.62 |

In re Mobile Logistics, Inc.
Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Michael Alumbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $1,099.50 |
| Michael Alumbaugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/16/2014 | $2,774.70 |
| Michael Iannacchione | 704 Hayes Lane | | Bay City | MI | 48708 | 02/14/2014 | $509.00 |
| Michael Iannacchione | 704 Hayes Lane | | Bay City | MI | 48708 | 01/21/2014 | $376.95 |
| Michael Iannacchione | 704 Hayes Lane | | Bay City | MI | 48708 | 12/23/2013 | $471.49 |
| Michael Iannacchione | 704 Hayes Lane | | Bay City | MI | 48708 | 12/04/2013 | $1,364.92 |
| Microsoft Corporation | PO Box 842103 | | Dallas | TX | 75282-2103 | 02/06/2014 | $1,009.88 |
| Microsoft Corporation | PO Box 842103 | | Dallas | TX | 75282-2103 | 01/14/2014 | $889.58 |
| Microsoft Corporation | PO Box 842103 | | Dallas | TX | 75282-2103 | 12/06/2013 | $914.90 |
| Mid-Cities Business Park | 500 E Pecan | | McAllen | TX | 78501 | 02/20/2014 | $2,650.00 |
| Mid-Cities Business Park | 500 E Pecan | | McAllen | TX | 78501 | 01/21/2014 | $2,650.00 |
| Mid-Cities Business Park | 500 E Pecan | | McAllen | TX | 78501 | 12/30/2013 | $2,650.00 |
| MIS Choice, Inc. | 1699 Wall Street Suite 602 | | Mount Prospect | IL | 60148 | 01/03/2014 | $892.70 |
| MIS Choice, Inc. | 1699 Wall Street Suite 602 | | Mount Prospect | IL | 60148 | 01/02/2014 | $892.70 |
| MIS Choice, Inc. | 1699 Wall Street Suite 602 | | Mount Prospect | IL | 60148 | 12/12/2013 | $892.70 |
| Mitchell Communications Group | PO Box 1975 | | Fayetteville | AR | 72702 | 12/11/2013 | $1,280.00 |
| Momentum BMW - Hou | 10002 Southwest Freeway | | Houston | TX | 77074 | 01/21/2014 | $41.62 |
| Momentum BMW - Hou | 10002 Southwest Freeway | | Houston | TX | 77074 | 01/09/2014 | $4.72 |
| Momentum BMW - Hou | 10002 Southwest Freeway | | Houston | TX | 77074 | 12/03/2013 | $303.57 |
| Momentum BMW - Katy | 15865 Katy Frwy | | Houston | TX | 77094 | 01/09/2014 | $79.83 |
| Momentum Motor Cars | 10150 Southwest Frwy | | Houston | TX | 77074 | 01/29/2014 | $659.80 |
| Monster, Inc | PO BOX 90364 | | Chicago | IL | 60696-0364 | 01/09/2014 | $408.73 |
| Monster, Inc | PO BOX 90364 | | Chicago | IL | 60696-0364 | 01/02/2014 | $817.42 |
| MOSSY NISSAN | 12150 Old Katy Rd. | | Houston | TX | 77079 | 02/13/2014 | $226.30 |
| MOSSY NISSAN | 12150 Old Katy Rd. | | Houston | TX | 77079 | 12/12/2013 | $5.74 |
| National Cleaning Association LLC | 17595 Harvard C170 | | Irvine | CA | 92614 | 01/09/2014 | $215.00 |
| National Cleaning Association LLC | 17595 Harvard C170 | | Irvine | CA | 92614 | 12/05/2013 | $215.00 |
| New Mexico Gross Receipts | PO Box 25128 | | Santa Fe | NM | 87504-5128 | 02/18/2014 | $2,226.99 |
| New Mexico Gross Receipts | PO Box 25128 | | Santa Fe | NM | 87504-5128 | 02/03/2014 | $2,227.36 |
| New Mexico Gross Receipts | PO Box 25128 | | Santa Fe | NM | 87504-5128 | 12/20/2013 | $2,379.86 |
| Newport Wave, Inc | 15 Mc Lean | | Irvine | CA | 92620 | 01/07/2014 | $215.00 |
| Nextel Communications | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 02/24/2014 | $5,549.48 |
| Nextel Communications | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 01/21/2014 | $2,774.74 |
| Nextel Communications | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 01/02/2014 | $2,776.36 |
| Niagara Distributing | 17842 Cowan | | Irvine | CA | 92614-6010 | 01/14/2014 | $30.57 |
| Niagara Distributing | 17842 Cowan | | Irvine | CA | 92614-6010 | 12/12/2013 | $22.80 |
| Niagara Distributing | 17842 Cowan | | Irvine | CA | 92614-6010 | 12/05/2013 | $33.87 |
| NORTH FREEWAY HYUNDAI | 13915 North Freeway | | Houston | TX | 77090 | 01/09/2014 | $64.51 |
| NORTH FREEWAY HYUNDAI | 13915 North Freeway | | Houston | TX | 77090 | 12/30/2013 | $6.36 |
| Novation | 75 Remittance Drive | Suite 1420 | Chicago | IL | 60675-1420 | 02/18/2014 | $8,158.20 |
| Novation | 75 Remittance Drive | Suite 1420 | Chicago | IL | 60675-1420 | 01/28/2014 | $7,800.40 |
| Novation | 75 Remittance Drive | Suite 1420 | Chicago | IL | 60675-1420 | 12/19/2013 | $7,164.79 |
| Office Depot | P.O. Box 689020 | | Des Moines | IA | 50368-9020 | 01/08/2014 | $419.97 |
| Office Depot Credit Plan | P.O. Box 689020 | | Des Moines | IA | 50368-9020 | 01/22/2014 | $275.28 |
| Orca Cleaning Services | PO Box 1185 | | Cypress | TX | 77410-1185 | 02/06/2014 | $378.88 |
| Orca Cleaning Services | PO Box 1185 | | Cypress | TX | 77410-1185 | 02/06/2014 | $2,011.29 |
| Orca Cleaning Services | PO Box 1185 | | Cypress | TX | 77410-1185 | 01/03/2014 | $2,011.29 |
| Orca Cleaning Services | PO Box 1185 | | Cypress | TX | 77410-1185 | 12/05/2013 | $2,065.41 |

15 of 22

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Ourisman Chevrolet | 4400 Branch Ave | | Temple Hills | MD | 20748 | 02/24/2014 | $279.74 |
| Overhead Door Co. of Tyler | 2000 Anthony Driver | | Tyler | TX | 75701 | 12/20/2013 | $1,220.00 |
| Ozarka Direct | PO Box 856680 | | Louisville | KY | 40285-6680 | 01/22/2014 | $33.55 |
| Ozarka Direct | PO Box 856680 | | Louisville | KY | 40285-6680 | 12/30/2013 | $33.55 |
| Pacific Financial Association, Inc. | 1606 West Whispering Wind Dr. | | Phoenix | AZ | 85085 | 01/13/2014 | $995.00 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 02/25/2014 | $991.25 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 02/24/2014 | $5,349.50 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 02/11/2014 | $1,688.06 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 01/29/2014 | $760.51 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 01/22/2014 | $944.78 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 01/09/2014 | $4,451.87 |
| Paramount Staffing | P O Box 0274 | | Bedford Park | IL | 60499-0274 | 01/02/2014 | $1,953.92 |
| Parish of East Baton Rouge | Sid J Gautreaux, III | PO Box 91285 | Baton Rouge | LA | 70821-9285 | 01/21/2014 | $118.82 |
| Parkway Family Mazda | 22565 Hwy. 59 N. | | Humble | TX | 77339 | 02/24/2014 | $183.55 |
| Parkway Family Mazda | 22565 Hwy. 59 N. | | Humble | TX | 77339 | 02/03/2014 | $3.50 |
| Passport Toyota | 5050 Auth Way | | Suitland | VA | 20746 | 02/24/2014 | $110.60 |
| Passport Toyota | 5050 Auth Way | | Suitland | VA | 20746 | 02/13/2014 | $71.63 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $55.44 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $186.84 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $111.60 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $73.08 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $59.40 |
| Peralta, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $50.40 |
| Pestka, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $130.76 |
| Pitney Bowes | PO BOX 371874 | | Pittsburgh | PA | 15250-7874 | 01/29/2014 | $500.00 |
| Pitney Bowes | PO BOX 371874 | | Pittsburgh | PA | 15250-7874 | 12/04/2013 | $500.00 |
| Pitney Bowes - Lease | P.O. Box371887 | | Pittsburgh | PA | 15250-7887 | 02/13/2014 | $370.20 |
| Porter Services of Houston, Inc. | P.O. Box 7695 | | Pasadena | TX | 77508 | 01/16/2014 | $81.19 |
| Preble Medical Services, Inc. | 101 Collins Avenue | | Mandan | ND | 58554 | 01/21/2014 | $35.00 |
| Precision of New Hampton | 2560 Irvung Blvd | | Dallas | TX | 75207 | 02/20/2014 | $70.21 |
| Premier Trailer Leasing Inc. | PO Box 644859 | | Pittsburgh | PA | 15264-4859 | 02/24/2014 | $535.87 |
| Prime Clerk | 830 Third Avenue | 9th Floor | New York | NY | 10022 | 02/27/2014 | $20,000.00 |
| Public Storage - G156 | 7130 E. Furnace Branch Rd. | | Glen Burnie | MD | 21060 | 02/20/2014 | $187.00 |
| Public Storage - G156 | 7130 E. Furnace Branch Rd. | | Glen Burnie | MD | 21060 | 01/21/2014 | $187.00 |
| Public Storage - G156 | 7130 E. Furnace Branch Rd. | | Glen Burnie | MD | 21060 | 12/30/2013 | $187.00 |
| Public Storage - GG | 7482 Garden Grove Blvd | | Westminster | CA | 92683 | 02/20/2014 | $252.00 |
| Public Storage - GG | 7482 Garden Grove Blvd | | Westminster | CA | 92683 | 01/21/2014 | $252.00 |
| Public Storage - GG | 7482 Garden Grove Blvd | | Westminster | CA | 92683 | 12/30/2013 | $252.00 |
| PUBLIC STORAGE - NJ | 1062 US HIGHWAY 22 | | MOUNTAINSIDE | NJ | 07092 | 02/20/2014 | $128.40 |
| PUBLIC STORAGE - NJ | 1062 US HIGHWAY 22 | | MOUNTAINSIDE | NJ | 07092 | 01/21/2014 | $128.40 |
| PUBLIC STORAGE - NJ | 1062 US HIGHWAY 22 | | MOUNTAINSIDE | NJ | 07092 | 12/30/2013 | $128.40 |
| Public Storage -Units-F003,B098,B112,B114 | 14050 NW Freeway | | Houston | TX | 77040-5118 | 02/20/2014 | $779.00 |
| Public Storage -Units-F003,B098,B112,B114 | 14050 NW Freeway | | Houston | TX | 77040-5118 | 01/22/2014 | $779.00 |
| Public Storage -Units-F003,B098,B112,B114 | 14050 NW Freeway | | Houston | TX | 77040-5118 | 12/30/2013 | $779.00 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 02/27/2014 | $6,034.50 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 02/19/2014 | $6,040.00 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 02/05/2014 | $6,040.00 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 01/24/2014 | $6,040.00 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 01/15/2014 | $6,040.00 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 12/17/2013 | $12,043.00 |
| QuikTrip | PO Box 2828 | | Tulsa | OK | 74101 | 12/02/2013 | $6,040.00 |
| Randstad | P.O. Box 2084 | | Carol Stream | IL | 60132-2084 | 01/09/2014 | $232.00 |
| Randstad | P.O. Box 2084 | | Carol Stream | IL | 60132-2084 | 01/02/2014 | $279.13 |
| Reilly, Denis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/03/2014 | $5,000.00 |
| Republic Services # 853 | PO Box 78829 | | Phoenix | AZ | 85062-8829 | 02/06/2014 | $557.64 |
| Republic Services # 853 | PO Box 78829 | | Phoenix | AZ | 85062-8829 | 01/08/2014 | $557.31 |
| Republic Services # 853 | PO Box 78829 | | Phoenix | AZ | 85062-8829 | 12/12/2013 | $557.31 |
| Richard York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/30/2014 | $720.06 |
| Richard York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $530.06 |
| Richard York | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $1,074.53 |
| Robbie's Key & Lock Shop | 8146 Long Point | | Houston | TX | 77055-2033 | 01/09/2014 | $117.45 |
| Rouse, Mary C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/09/2013 | $300.00 |
| Runquist, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $113.41 |
| Russell & Smith Honda | 2900 South Loop West | | Houston | TX | 77054 | 02/20/2014 | $106.30 |
| Russell & Smith Honda | 2900 South Loop West | | Houston | TX | 77054 | 02/13/2014 | $33.67 |
| Russell & Smith Honda | 2900 South Loop West | | Houston | TX | 77054 | 02/10/2014 | $7.94 |
| Russell & Smith Honda | 2900 South Loop West | | Houston | TX | 77054 | 02/07/2014 | $478.11 |
| Russell & Smith Honda | 2900 South Loop West | | Houston | TX | 77054 | 01/09/2014 | $2.72 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 02/24/2014 | $454.39 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 02/24/2014 | $30.40 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 01/29/2014 | $43.95 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 01/15/2014 | $438.80 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 12/03/2013 | $113.38 |
| Russell & Smith Mazda | 3440 South Loop West | | Houston | TX | 77025 | 12/03/2013 | $34.16 |
| Russell Smith Ford | 1107 SOUTH LOOP WEST | | Houston | TX | 77054 | 02/20/2014 | $64.60 |
| Russell Smith Ford | 1107 SOUTH LOOP WEST | | Houston | TX | 77054 | 01/29/2014 | $182.48 |
| Russell Smith Ford | 1107 SOUTH LOOP WEST | | Houston | TX | 77054 | 12/30/2013 | $6.77 |
| Ryzex, Inc | 8458 Solutions Center | | Chicago | IL | 60677-8002 | 02/24/2014 | $4,604.50 |
| Ryzex, Inc | 8458 Solutions Center | | Chicago | IL | 60677-8002 | 01/09/2014 | $570.03 |
| Ryzex, Inc | 8458 Solutions Center | | Chicago | IL | 60677-8002 | 01/02/2014 | $2,763.47 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 02/24/2014 | $674.59 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 02/14/2014 | $126.37 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 01/30/2014 | $873.91 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 01/14/2014 | $126.37 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 12/30/2013 | $60.41 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 12/13/2013 | $126.12 |
| Scott A. Riggs | 788 Bullet Road | | Peyton | CO | 80831 | 12/04/2013 | $60.41 |
| Scott Fence USA, LLC | 245 Highlandia Dr. | | Baton Rouge | LA | 70810 | 01/02/2014 | $1,597.00 |
| Scottsdale Insurance | PO Box 4120 | | Scottsdale | AZ | 85261-4120 | 12/09/2013 | $1,500.00 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/25/2014 | $670.95 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/21/2014 | $2,666.13 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/07/2014 | $86.24 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $2,005.12 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/27/2014 | $1,157.51 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/30/2013 | $494.04 |
| Shane Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/06/2013 | $428.96 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Shari Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $66.60 |
| Shari Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $196.47 |
| Shari Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/21/2014 | $36.36 |
| Shari Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $32.04 |
| Shari Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/05/2013 | $62.28 |
| Sheryl Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/21/2014 | $129.59 |
| Sheryl Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/11/2014 | $45.39 |
| Shred-All Texas | 16005 Malibu West | | Willis | TX | 77318 | 02/24/2014 | $106.20 |
| Shred-All Texas | 16005 Malibu West | | Willis | TX | 77318 | 02/11/2014 | $53.10 |
| Shred-All Texas | 16005 Malibu West | | Willis | TX | 77318 | 01/22/2014 | $53.10 |
| Shred-All Texas | 16005 Malibu West | | Willis | TX | 77318 | 01/09/2014 | $106.20 |
| Shred-All Texas | 16005 Malibu West | | Willis | TX | 77318 | 01/02/2014 | $106.20 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/24/2014 | $142.29 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $450.84 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/07/2014 | $140.67 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/17/2014 | $287.06 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/06/2014 | $214.98 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $272.65 |
| Skyler Meyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $222.04 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 02/25/2014 | $1,180.72 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 02/24/2014 | $6,990.83 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 02/11/2014 | $872.55 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 01/29/2014 | $699.44 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 01/22/2014 | $1,416.16 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 01/09/2014 | $2,213.24 |
| Snelling Staffing Services | Attn: Accounts Receivables | 1225 WSW Loop 323 | Tyler | TX | 75701 | 01/02/2014 | $2,796.62 |
| Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | 02/06/2014 | $124.67 |
| Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | 01/03/2014 | $134.83 |
| Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | 12/05/2013 | $110.44 |
| Southwest Freight, Inc. | 9005 Spikewood Dr. | | Houston | TX | 77078 | 01/15/2014 | $100.00 |
| Southwest Kia | 12000 E. Northwest Hwy | | Dallas | TX | 75218 | 12/30/2013 | $292.95 |
| Spring Branch I.S.D. Tax-Assessor | P.O. Box 19037 - 8880 Westview | | Houston | TX | 77224-9037 | 01/22/2014 | $748.58 |
| Sprint - Nextel | 100002 Park Meadow Dr. | | Lonetree | CO | 80124-5453 | 02/24/2014 | $14,768.71 |
| Sprint - Nextel | 100002 Park Meadow Dr. | | Lonetree | CO | 80124-5453 | 01/21/2014 | $9,360.00 |
| Sprint - Nextel | 100002 Park Meadow Dr. | | Lonetree | CO | 80124-5453 | 01/02/2014 | $9,752.15 |
| Sprint - Nextel | 100002 Park Meadow Dr. | | Lonetree | CO | 80124-5453 | 12/09/2013 | $9,454.85 |
| Staff Solve, Inc. | Dept. Number 625 | P.O. Box 3140 | Houston | TX | 77253-3140 | 01/09/2014 | $251.49 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/24/2014 | $1,020.65 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/24/2014 | $745.08 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/24/2014 | $496.11 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/12/2014 | $3.24 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/11/2014 | $41.31 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/11/2014 | $80.07 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 02/11/2014 | $47.68 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/22/2014 | $48.04 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/22/2014 | $75.25 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/21/2014 | $79.24 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $160.61 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $73.36 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $67.87 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $76.31 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $77.02 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/09/2014 | $141.53 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/02/2014 | $37.83 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/02/2014 | $131.47 |
| Staples | Dept DAL | PO Box 83689 | Chicago | IL | 60696-3689 | 01/02/2014 | $77.02 |
| Star Motor Volvo | 7000 Old Katy Road | | Houston | TX | 77024 | 01/21/2014 | $1,492.65 |
| Sterling InfoSystems, Inc. | PO BOX 35626 | | Newark | NJ | 07193-5626 | 02/14/2014 | $7,320.10 |
| Sterling InfoSystems, Inc. | PO BOX 35626 | | Newark | NJ | 07193-5626 | 01/09/2014 | $339.20 |
| Sterling InfoSystems, Inc. | PO BOX 35626 | | Newark | NJ | 07193-5626 | 12/12/2013 | $932.80 |
| STERLING MCCALL ACURA | 10455 Southwest Freeway | | Houston | TX | 77271 | 02/03/2014 | $3.39 |
| STERLING MCCALL ACURA | 10455 Southwest Freeway | | Houston | TX | 77271 | 01/06/2014 | $336.02 |
| STERLING McCALL FORD | 6445 Southwest Freeway | | Houston | TX | 77074 | 02/24/2014 | $29.45 |
| STERLING McCALL FORD | 6445 Southwest Freeway | | Houston | TX | 77074 | 02/10/2014 | $33.49 |
| STERLING McCALL FORD | 6445 Southwest Freeway | | Houston | TX | 77074 | 02/10/2014 | $180.01 |
| STERLING McCALL FORD | 6445 Southwest Freeway | | Houston | TX | 77074 | 01/29/2014 | $423.82 |
| STERLING McCALL FORD | 6445 Southwest Freeway | | Houston | TX | 77074 | 01/28/2014 | $43.71 |
| STERLING MCCALL LEXUS | 10025 Southwest Freeway | | Houston | TX | 77025 | 02/24/2014 | $107.66 |
| Steve Savant | 6715 Starcroft Court | | Spring | TX | 77379 | 01/31/2014 | $8,750.00 |
| Steve Savant | 6715 Starcroft Court | | Spring | TX | 77379 | 01/02/2014 | $8,750.00 |
| Steve Savant | 6715 Starcroft Court | | Spring | TX | 77379 | 12/02/2013 | $8,750.00 |
| Storage Zone - Unit C1008 | 5335 Beech Road | | Temple Hills | MD | 20748 | 02/20/2014 | $354.00 |
| Storage Zone - Unit C1008 | 5335 Beech Road | | Temple Hills | MD | 20748 | 01/21/2014 | $349.00 |
| Storage Zone - Unit C1008 | 5335 Beech Road | | Temple Hills | MD | 20748 | 12/30/2013 | $349.00 |
| Stream Energy - Dallas | 1950 N. Stemmons Fwy. | Suite 3000 | Dallas | TX | 75207 | 02/11/2014 | $457.11 |
| Stream Energy - Dallas | 1950 N. Stemmons Fwy. | Suite 3000 | Dallas | TX | 75207 | 01/14/2014 | $448.82 |
| Stream Energy - Dallas | 1950 N. Stemmons Fwy. | Suite 3000 | Dallas | TX | 75207 | 12/13/2013 | $497.60 |
| Stream Energy - Houston | PO BOX 650026 | | Dallas | TX | 75265 | 02/11/2014 | $3,342.40 |
| Stream Energy - Houston | PO BOX 650026 | | Dallas | TX | 75265 | 01/09/2014 | $2,952.07 |
| Stream Energy - Houston | PO BOX 650026 | | Dallas | TX | 75265 | 12/12/2013 | $2,593.84 |
| Stream Energy - McAllen | PO BOX 650026 | | Dallas | TX | 75265 | 01/28/2014 | $149.70 |
| Stream Energy - McAllen | PO BOX 650026 | | Dallas | TX | 75265 | 01/03/2014 | $164.43 |
| Subaru of America | P.O. Box 6000 | | Cherry Hill | NJ | 08034 | 12/03/2013 | $161.97 |
| Sunbelt Fabrics | 2506 Louise Ave | | Dallas | TX | 75226 | 02/10/2014 | $240.80 |
| Sunbelt Fabrics | 2506 Louise Ave | | Dallas | TX | 75226 | 01/09/2014 | $88.28 |
| Sunbelt Industrial Trucks | 1617 Terre Colony Court | | Dallas | TX | 75212 | 02/24/2014 | $2,412.22 |
| Sunbelt Industrial Trucks | 1617 Terre Colony Court | | Dallas | TX | 75212 | 01/22/2014 | $278.72 |
| Sunbelt Industrial Trucks | 1617 Terre Colony Court | | Dallas | TX | 75212 | 01/09/2014 | $1,931.04 |
| Sunbelt Industrial Trucks | 1617 Terre Colony Court | | Dallas | TX | 75212 | 01/02/2014 | $832.22 |
| Superior Trailer Leasing | 501 Hwy. 80 East | | Sunnyvale | TX | 75182 | 02/24/2014 | $945.00 |
| Superior Trailer Leasing | 501 Hwy. 80 East | | Sunnyvale | TX | 75182 | 01/22/2014 | $945.00 |
| Superior Trailer Leasing | 501 Hwy. 80 East | | Sunnyvale | TX | 75182 | 01/09/2014 | $106.56 |
| Superior Trailer Leasing | 501 Hwy. 80 East | | Sunnyvale | TX | 75182 | 01/02/2014 | $945.00 |
| Superior Vending | 2527 Cambridge Dr. | | Heath | TX | 75032 | 12/20/2013 | $80.00 |
| Tammy Schneider | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $150.00 |
| Tanner Hamilton - Houston N. | 5390 Greens Road | | Houston | TX | 77032 | 02/13/2014 | $111.80 |

In re Mobile Logistics, Inc.

Case No. 14-10442

SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| TAPE Products Co. | PO Box 644917 | | Pittsburgh | PA | 15264-4917 | 02/24/2014 | $358.52 |
| TAPE Products Co. | PO Box 644917 | | Pittsburgh | PA | 15264-4917 | 02/11/2014 | $2,188.68 |
| TAPE Products Co. | PO Box 644917 | | Pittsburgh | PA | 15264-4917 | 01/02/2014 | $79.94 |
| TAPE Products Co. | PO Box 644917 | | Pittsburgh | PA | 15264-4917 | 01/02/2014 | $1,091.33 |
| TCi Tire Centers 786 | 3950 Nome Street Unit A | | Denver | CO | 80239 | 02/24/2014 | $780.48 |
| Texas Tire & Wheel | 2003 108th Street | | Grand Prairie | TX | 75050 | 01/28/2014 | $1,800.00 |
| Texas Tire & Wheel | 2003 108th Street | | Grand Prairie | TX | 75050 | 01/28/2014 | $155.00 |
| The Wheel Rack | 6127 San Pedro | | San Antonio | TX | 78216 | 01/28/2014 | $4,460.00 |
| Therapak Corporation | P.O. Box 1589 | | Duarte | CA | 91009 | 02/24/2014 | $1,425.81 |
| TigerDirect, Inc. | PO Box 935313 | | Atlanta | GA | 31193-5313 | 01/02/2014 | $255.34 |
| TigerDirect, Inc. | PO Box 935313 | | Atlanta | GA | 31193-5313 | 12/13/2013 | $788.74 |
| Time Warner Cable - McAllen | PO BOX 60074 | | City of Industry | CA | 91716-0074 | 02/11/2014 | $169.97 |
| Time Warner Cable - McAllen | PO BOX 60074 | | City of Industry | CA | 91716-0074 | 01/15/2014 | $169.97 |
| Time Warner Cable - McAllen | PO BOX 60074 | | City of Industry | CA | 91716-0074 | 12/13/2013 | $167.35 |
| Tire Universe | 16255 Port N.W. # 100 | | Houston | TX | 77041 | 02/10/2014 | $1,467.48 |
| Tire Universe | 16255 Port N.W. # 100 | | Houston | TX | 77041 | 01/28/2014 | $440.00 |
| Tire Universe | 16255 Port N.W. # 100 | | Houston | TX | 77041 | 01/28/2014 | $72.00 |
| TNH Technology | 6206 Alameda Point Lane | | Houston | TX | 77041 | 02/24/2014 | $1,800.00 |
| TNH Technology | 6206 Alameda Point Lane | | Houston | TX | 77041 | 02/06/2014 | $1,475.00 |
| TNH Technology | 6206 Alameda Point Lane | | Houston | TX | 77041 | 01/02/2014 | $1,675.00 |
| TNH Technology | 6206 Alameda Point Lane | | Houston | TX | 77041 | 12/09/2013 | $1,475.00 |
| Toyota Financial Services | Commercial Finance | Dept 2431 | Carol Stream | IL | 60132-2431 | 02/24/2014 | $72.05 |
| Tracy Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $1,249.05 |
| Tracy Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/28/2014 | $786.87 |
| Tracy Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/19/2013 | $1,597.33 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 02/24/2014 | $323.97 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 02/20/2014 | $84.58 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 02/13/2014 | $374.99 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 02/10/2014 | $47.99 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 01/28/2014 | $648.95 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 01/28/2014 | $220.96 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 12/30/2013 | $27.04 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 12/12/2013 | $896.99 |
| Trans American Wholesale | 800 W. Sandy Lake Road | | Coppell | TX | 75019 | 12/03/2013 | $119.21 |
| Transamerican Auto Parts - Denver | 12655 E. 42nd Ave., Unit 1 | | Denver | CO | 80239 | 02/24/2014 | $500.00 |
| Transdel Corporation | P.O. BOX 1505 | | San Marcos | TX | 78667 | 01/21/2014 | $4,400.00 |
| Transdel Corporation | P.O. BOX 1505 | | San Marcos | TX | 78667 | 12/30/2013 | $4,400.00 |
| Travis County | P.O. Box 149328 | | Austin | TX | 78714-9328 | 01/22/2014 | $361.96 |
| Tri-Pacific Heating & A/C LP. | P.O. Box 95000-2360 | | Philadelphia | PA | 19195-2360 | 01/22/2014 | $294.00 |
| Truncale, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $306.50 |
| Truncale, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/06/2014 | $187.88 |
| Truncale, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/15/2014 | $278.96 |
| Truncale, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/20/2013 | $682.12 |
| TWW Tire Wholesale Warehouse | 515 W. Mississippi | | Denver | CO | 80223 | 01/21/2014 | $705.45 |
| Uline | Attn: Accounts Payable | PO BOX 88741 | Chicago | IL | 60680-1741 | 02/24/2014 | $1,503.18 |
| ULINE | Attn: Accounts Payable | PO BOX 88741 | Chicago | IL | 60680-1741 | 02/24/2014 | $279.08 |
| ULINE | Attn: Accounts Payable | PO BOX 88741 | Chicago | IL | 60680-1741 | 02/11/2014 | $112.97 |
| ULINE | Attn: Accounts Payable | PO BOX 88741 | Chicago | IL | 60680-1741 | 01/22/2014 | $174.89 |

In re Mobile Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| USA Wheel & Tire | 6628 Gulf Freeway | | Houston | TX | 77087 | 01/28/2014 | $900.00 |
| USA Wheel & Tire | 6628 Gulf Freeway | | Houston | TX | 77087 | 01/09/2014 | $84.00 |
| Valwood Improvement Authority | 1740 Briercroft Ct. | | Carrollton | TX | 75006 | 01/22/2014 | $81.17 |
| Varilease | 6340 South 3000 East | Suite 400 | Salt Lake City | UT | 84121 | 02/03/2014 | $11,647.25 |
| Varilease | 6340 South 3000 East | Suite 400 | Salt Lake City | UT | 84121 | 01/02/2014 | $11,647.25 |
| Varilease | 6340 South 3000 East | Suite 400 | Salt Lake City | UT | 84121 | 12/01/2013 | $11,647.25 |
| Verizon - Garden Grove | P O Box 920041 | | Dallas | TX | 75392-0041 | 01/28/2014 | $589.04 |
| Verizon - Garden Grove | P O Box 920041 | | Dallas | TX | 75392-0041 | 12/30/2013 | $588.72 |
| Verizon - Phil | PO BOX 15124 | | Albany | NY | 12212-5124 | 12/30/2013 | $35.13 |
| Verizon - Phil | PO BOX 15124 | | Albany | NY | 12212-5124 | 12/05/2013 | $134.91 |
| Verizon-617489916-00001 | PO BOX 660108 | | Dallas | TX | 75266-0108 | 02/10/2014 | $6,364.12 |
| Verizon-617489916-00001 | PO BOX 660108 | | Dallas | TX | 75266-0108 | 01/03/2014 | $6,210.73 |
| Verizon-617489916-00001 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 12/04/2013 | $7,359.11 |
| Vince Hannigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 02/20/2014 | $2,967.04 |
| Vince Hannigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/27/2014 | $748.96 |
| Vince Hannigan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | 01/14/2014 | $309.42 |
| Waste Management of Denver - Service CXL | 7025 N. Scottsdale Road | Suite 200 | Scottsdale | AZ | 85253 | 02/10/2014 | $79.74 |
| Waste Management of Denver - Service CXL | 7025 N. Scottsdale Road | Suite 200 | Scottsdale | AZ | 85253 | 01/08/2014 | $167.59 |
| Waste Management of Denver - Service CXL | 7025 N. Scottsdale Road | Suite 200 | Scottsdale | AZ | 85253 | 12/05/2013 | $227.60 |
| Waste Management of Texas, Inc. | 1000 Parkwood Circle SE | Suite 700 | Atlanta | GA | 30339 | 01/29/2014 | $160.76 |
| Waste Management of Texas, Inc. | 1000 Parkwood Circle SE | Suite 700 | Atlanta | GA | 30339 | 01/09/2014 | $160.76 |
| Waste Management of Texas, Inc. | 1000 Parkwood Circle SE | Suite 700 | Atlanta | GA | 30339 | 12/05/2013 | $160.28 |
| Watson & Taylor Self Storage | 6752 Weber Road | Unit 871 | Corpus Christi | TX | 78413 | 02/20/2014 | $219.00 |
| Watson & Taylor Self Storage | 6752 Weber Road | Unit 871 | Corpus Christi | TX | 78413 | 01/21/2014 | $219.00 |
| Watson & Taylor Self Storage | 6752 Weber Road | Unit 871 | Corpus Christi | TX | 78413 | 12/30/2013 | $219.00 |
| Webb, Mike | 530 Cedarbrooke Lane | | Henrico | VA | 23229 | 12/19/2013 | $157.08 |
| Webb, Mike | 530 Cedarbrooke Lane | | Henrico | VA | 23229 | 12/12/2013 | $139.16 |
| West Loop Mitsubishi | 7007 NW Loop 410 | | San Antonio | TX | 78238 | 02/24/2014 | $256.38 |
| West Point Buick | 11666 Old Katy Rd | | Houston | TX | 77043 | 02/20/2014 | $475.95 |
| West Point Buick | 11666 Old Katy Rd | | Houston | TX | 77043 | 12/03/2013 | $859.38 |
| West Virginia sales tax | State Tax Department | PO Box 2745 | Charleston | WV | 25330-2745 | 02/20/2014 | $7,338.75 |
| West Virginia sales tax | State Tax Department | PO Box 2745 | Charleston | WV | 25330-2745 | 02/04/2014 | $6,836.46 |
| West Virginia sales tax | State Tax Department | PO Box 2745 | Charleston | WV | 25330-2745 | 12/23/2013 | $7,103.53 |
| Wheel 1 | 4660 Pine Timber | | Houston | TX | 77041 | 01/09/2014 | $20.00 |
| Wheel 1 | 4660 Pine Timber | | Houston | TX | 77041 | 12/12/2013 | $228.00 |
| Wheel 1 | 4660 Pine Timber | | Houston | TX | 77041 | 12/11/2013 | $99.20 |
| Wheel Mart Texas, Inc. | 3890 W. 11th Street | | Houston | TX | 77055 | 12/12/2013 | $600.00 |
| Wheel Pros | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 02/20/2014 | $439.07 |
| Wheel Pros | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 02/10/2014 | $492.99 |
| Wheel Pros | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 02/10/2014 | $15.00 |
| Wheel Pros | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 01/29/2014 | $148.00 |
| Wheel Pros | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 01/28/2014 | $784.25 |
| Wheel Pros- Houston | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 12/12/2013 | $1,603.00 |
| Wheel Pros- Houston | 3550 Brittmoore Ste:250 | | Houston | TX | 77043 | 02/24/2014 | $1,456.00 |
| Wheel Resource | 4525 S. Pinemont Dr. | | Houston | TX | 77041 | 01/28/2014 | $580.00 |
| Wheel Resource | 4525 S. Pinemont Dr. | | Houston | TX | 77041 | 12/05/2013 | $220.00 |
| Wiesner Pontiac Buick | 1645 I-45 North | | Conroe | TX | 77304 | 02/10/2014 | $40.60 |
| Wiesner Pontiac Buick | 1645 I-45 North | | Conroe | TX | 77304 | 01/28/2014 | $168.34 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 3b - Payments made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| WorldPac Ontario | 2821 East Philadelphia St. | | Ontario | CA | 91761 | 02/13/2014 | $428.19 |
| Wyless Inc. | 60 Island Street | | Lawrence | MA | 01840 | 02/24/2014 | $11,883.33 |
| Wyless Inc. | 60 Island Street | | Lawrence | MA | 01840 | 02/06/2014 | $13,276.20 |
| Wyless Inc. | 60 Island Street | | Lawrence | MA | 01840 | 01/02/2014 | $12,566.25 |
| Wyless Inc. | 60 Island Street | | Lawrence | MA | 01840 | 12/18/2013 | $12,468.37 |
| Xcel Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | 02/10/2014 | $1,327.10 |
| Xcel Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | 01/07/2014 | $1,421.99 |
| Xcel Energy | 414 Nicollet Mall | | Minneapolis | MN | 55401 | 12/12/2013 | $1,115.67 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 02/24/2014 | $2,242.96 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/29/2014 | $607.12 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/29/2014 | $242.43 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/29/2014 | $411.37 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/22/2014 | $565.64 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/09/2014 | $1,015.99 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/09/2014 | $301.74 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/02/2014 | $85.14 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/02/2014 | $954.12 |
| Xerox Corp - 2555 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/02/2014 | $585.51 |
| Xerox Corp - 7405 | PO Box 802555 | | Chicago | IL | 60680-2555 | 02/24/2014 | $598.62 |
| Xerox Corp - 7405 | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/02/2014 | $80.60 |
| Xerox Corporation | PO Box 802555 | | Chicago | IL | 60680-2555 | 02/24/2014 | $65.32 |
| Xerox Corporation | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/21/2014 | $65.32 |
| Xerox Corporation | PO Box 802555 | | Chicago | IL | 60680-2555 | 01/02/2014 | $70.06 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 02/24/2014 | $90.00 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 02/11/2014 | $80.90 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 01/29/2014 | $57.52 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 01/29/2014 | $93.72 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 01/09/2014 | $78.01 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 01/02/2014 | $47.65 |
| ZEE MEDICAL | PO Box 781553 | | Indianapolis | IN | 46278-8553 | 01/02/2014 | $157.84 |

In re Noble Logistics, Inc.

Case No. 14-10442

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 3/8/2013 | $6,863.05 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 3/15/2013 | $991.84 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 3/22/2013 | $6,863.05 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 4/8/2013 | $6,863.03 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 4/9/2013 | $1,713.84 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 4/18/2013 | $1,499.33 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 4/23/2013 | $6,863.05 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 5/8/2013 | $6,863.05 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 5/8/2013 | $46,677.92 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 5/23/2013 | $7,520.85 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 6/7/2013 | $1,358.76 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 6/7/2013 | $7,520.86 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 6/21/2013 | $7,520.86 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 7/8/2013 | $7,494.57 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 7/16/2013 | $4,106.92 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 7/23/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 8/8/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 8/15/2013 | $1,074.35 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 8/23/2013 | $7,425.36 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 9/4/2013 | $3,304.04 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 9/6/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 9/23/2013 | $7,425.36 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 10/4/2013 | $3,146.45 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 10/8/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 10/23/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 10/30/2013 | $4,861.06 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 11/8/2013 | $7,425.36 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 11/22/2013 | $7,425.37 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 12/6/2013 | $7,425.38 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 12/12/2013 | $1,535.77 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 12/23/2013 | $8,121.22 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 1/8/2014 | $6,875.66 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 1/16/2014 | $391.91 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 1/23/2014 | $6,875.41 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 2/7/2014 | $6,875.40 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 2/20/2014 | $1,634.35 |
| Doak Medchill | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CEO | 2/21/2014 | $6,875.41 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 3/4/2013 | $1,069.81 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 3/31/2013 | $141,811.33 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 4/8/2013 | $10,000.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 4/30/2013 | $137,236.77 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 5/31/2013 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 6/24/2013 | $2,496.07 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 6/30/2013 | $137,236.75 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 6/30/2013 | $10,000.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 7/31/2013 | $141,811.33 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 9/3/2013 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 9/30/2013 | $11,232.53 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 9/30/2013 | $10,000.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 10/1/2013 | $137,236.75 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 10/31/2013 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 12/2/2013 | $137,236.75 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 12/30/2013 | $141,811.30 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 12/30/2013 | $10,000.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 12/30/2013 | $7,500.00 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 12/30/2013 | $2,860.21 |
| Gladstone Investment Corp | 1521 Westbranch Drive | Suite 100 | McLean | VA | 22102 | | Investor | 2/3/2014 | $141,811.30 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 6/26/2013 | $1,567.36 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 7/8/2013 | $3,163.72 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 7/12/2013 | $3,573.27 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 7/23/2013 | $6,508.57 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 7/24/2013 | $5,063.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 8/8/2013 | $6,508.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 8/14/2013 | $3,384.85 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 8/23/2013 | $6,508.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 9/6/2013 | $6,508.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 9/11/2013 | $6,678.37 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 9/23/2013 | $6,508.57 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 10/8/2013 | $6,508.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 10/10/2013 | $5,814.57 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 10/23/2013 | $6,364.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 11/4/2013 | $3,249.09 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 11/8/2013 | $6,364.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 11/20/2013 | $4,867.20 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 11/22/2013 | $6,364.57 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 12/6/2013 | $4,552.50 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 12/6/2013 | $6,364.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 12/19/2013 | $10,209.53 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 12/23/2013 | $6,364.58 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 1/8/2014 | $6,377.18 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 1/13/2014 | $929.93 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 1/23/2014 | $5,979.62 |

In re Noble Logistics, Inc.

Case No. 14-10442

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 1/30/2014 | $23,214.22 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 2/7/2014 | $5,979.61 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 2/11/2014 | $10,475.00 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 2/21/2014 | $5,979.62 |
| John Hense | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | CFO | 2/24/2014 | $11,187.37 |
| Pine Creek Partners LLC | 1025 Thomas Jefferson Street, NW | Suite 308 East | Washington | DC | 20007 | | Investor | 4/17/2013 | $65.44 |
| Pine Creek Partners LLC | 1025 Thomas Jefferson Street, NW | Suite 308 East | Washington | DC | 20007 | | Investor | 10/15/2013 | $25.84 |
| Reilly, Denis | 17 Joanna Way | | Summit | NJ | 07901 | | Board Member | 7/16/2013 | $1,167.88 |
| Reilly, Denis | 17 Joanna Way | | Summit | NJ | 07901 | | Board Member | 8/20/2013 | $1,238.76 |
| Reilly, Denis | 17 Joanna Way | | Summit | NJ | 07901 | | Board Member | 8/28/2013 | $10,000.00 |
| Reilly, Denis | 17 Joanna Way | | Summit | NJ | 07901 | | Board Member | 10/8/2013 | $6,676.30 |
| Reilly, Denis | 17 Joanna Way | | Summit | NJ | 07901 | | Board Member | 1/3/2014 | $5,000.00 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 3/8/2013 | $5,798.34 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 3/14/2013 | $18.00 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 3/22/2013 | $5,798.35 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 4/8/2013 | $5,798.35 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 4/23/2013 | $5,798.34 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 5/8/2013 | $5,798.36 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 5/23/2013 | $4,636.53 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 5/23/2013 | $5,798.34 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 6/7/2013 | $5,798.35 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 6/21/2013 | $5,798.35 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 7/8/2013 | $5,798.34 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 7/23/2013 | $6,176.60 |
| Stan Mason | 8641 Wyndham Village Drive | | Jersey Village | TX | 77040 | | CFO | 8/8/2013 | $6,301.12 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 3/8/2013 | $6,500.52 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 3/22/2013 | $6,500.50 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 4/8/2013 | $2,446.24 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 4/8/2013 | $6,500.51 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 4/23/2013 | $6,500.52 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 4/26/2013 | $617.87 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 5/8/2013 | $6,500.50 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 5/23/2013 | $6,500.51 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 6/7/2013 | $1,348.30 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 6/7/2013 | $6,500.52 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 6/21/2013 | $6,500.50 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 7/8/2013 | $6,960.88 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 7/15/2013 | $370.75 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 7/23/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 8/8/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 8/23/2013 | $7,083.43 |

In re Noble Logistics, Inc.

Case No. 14-10442

SOFA 3c - Payments made within one year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 8/27/2013 | $235.51 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 9/6/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 9/23/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 10/1/2013 | $430.77 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 10/8/2013 | $7,083.43 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 10/23/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 11/8/2013 | $7,083.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 11/20/2013 | $2,529.09 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 11/22/2013 | $7,031.76 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 12/6/2013 | $6,998.80 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 12/23/2013 | $6,998.80 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 1/8/2014 | $6,513.69 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 1/14/2014 | $309.42 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 1/23/2014 | $6,731.48 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 1/27/2014 | $748.96 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 2/7/2014 | $6,731.48 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 2/20/2014 | $2,967.04 |
| Vince Hannigan | 11335 Clay Rd | Suite 100 | Houston | TX | 77041 | | Legal Counsel | 2/21/2014 | $6,731.48 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 7 - Gifts

| Name of Person or Organization | Relationship to Debtor, if any | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| Klein FFA 5th Annual Golf Classic 2013 | Local School | 4/5/2013 | $400.00 |
| Chevron Houston Marathon Runner Sponsorship for DXP | Customer | 7/31/2013 | $100.00 |
| SLI Golf Tournament 2013 | Customer | 8/5/2013 | $150.00 |
| 32nd Annual DXP Golf Tournament Putting Contest Sponsorship | Customer | 8/27/2013 | $300.00 |
| Donations for DXP, Mossy, Wiesner Golf Tournaments | Customer | 9/25/2013 | $389.64 |
| Gullo Christmas for Kids Golf Tournament | Customer | 9/28/2013 | $125.00 |
| 4 Gift Cards for Gullo Golf Tournament | Customer | 10/17/2013 | $104.31 |
| Conroe Rotary Fish Fry Fundraiser for Wiesner | Customer | 10/31/2013 | $100.00 |
| Team Jacob Buddy Walk Fund Raiser for DXP | Customer | 10/31/2013 | $105.00 |
| Gullo Ford Donation | Customer | 2/5/2014 | $100.00 |
| Memorial Hermann Annual Charity Event | Customer | 10/12/2013 | $103.00 |
| Mayoral Contribution | Customer | 10/26/2013 | $300.00 |
| Memorial Hermann Annual Charity Event | Customer | 2/3/2014 | $600.00 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 9 - Payments related to debt counseling or bankruptcy

| Name of Payee | Address | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 12/18/2013 | $ 25,000.00 |
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 1/30/2014 | $ 6,854.00 |
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 1/31/2014 | $ 42,308.50 |
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 2/24/2014 | $ 11,170.50 |
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 2/26/2014 | $ 47,719.50 |
| DLA Piper LLP (US) | 1201 N Market St Suite 2100 | Wilmington | DE | 19801 | 2/28/2014 | $ 10,917.00 |
| GulfStar Group, Inc. | 700 Louisiana Street Suite 3800 | Houston | TX | 77002 | 2/11/2014 | $ 30,000.00 |
| Prime Clerk LLC | 830 3rd Avenue 9th Floor | New York | NY | 10022 | 2/27/2014 | $ 20,000.00 |

In re Noble Logistics, Inc.

Case No. 14-10442

SOFA 15 - Prior address of debtor

| Name Used | Address1 | City | State | Zip | Dates of Occupancy |
|---|---|---|---|---|---|
| Noble Logistics, Inc. | Rittiman East Bldg 10, 5918 Business Park Drive | San Antonio | TX | 78219 | 10/1/2005 - 9/30/2013 |
| Noble Logistics, Inc. | 8622 South Choctaw | Baton Rouge | LA | 70815 | 10/1/2007 - 8/31/2011 |
| Noble Logistics, Inc. | 2727 N. Grove Industrial #141 | Fresno | CA | 93727 | 10/1/2007 - 9/30/2010 |
| Noble Logistics, Inc. | 4445 East Sunset | Las Vegas | NV | 89118 | 11/1/2011 - 7/31/2012 |
| Noble Logistics, Inc. | 7231 Garden Grove Blvd. | Garden Grove | CA | 92841 | 12/1/2008 - 2/28/2014 |
| Noble Logistics, Inc. | 757 South Treadaway Blvd | Abilene | TX | 79602 | 12/1/2011 - 6/30/2013 |
| Noble Logistics, Inc. | 7615 Metro Center Drive, Suite 200 | Austin | TX | 78744 | 12/15/2008 - 3/31/2012 |
| Noble Logistics, Inc. | 11726 Richcroft Ave | Baton Rouge | LA | 70814 | 8/1/2011 - 10/31/2013 |
| Noble Logistics, Inc. | 11140 Hwy 64E or PO Box 131060 | Tyler | TX | 75707 | 9/1/2007 - 2/28/2014 |
| Noble Logistics, Inc. | 3193 Diablo Ave | Hayward | CA | 94545 | 9/1/2011 - 9/30/2012 |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 18a - Nature, location and name of business

| Name | Address1 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning and Ending Dates |
|------|----------|------|-------|-----|----------------------|--------------------|----------------------------|
| NLI Manager, Inc. | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5938282 | inactive | current |
| Aspen Contracting SE, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5925776 | Independent contractor contracts in Southeast | current |
| Aspen Contracting NE, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5925896 | Independent contractor contracts in Northeast | current |
| Aspen Contracting Gulf Coast, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5926124 | Independent contractor contracts in Gulf Coast | current |
| Aspen Contracting Midwest, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5926447 | Independent contractor contracts in Midwest | current |
| Aspen Contracting West, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5926563 | Independent contractor contracts in West | current |
| Aspen Contracting California, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5926639 | Independent contractor contracts in California | current |
| Conifer Services CA, LLC | 11335 Clay Road, Suite 100 | Houston | TX | 77041 | 20-5926675 | Employees in California | current |

In re Noble Logistics, Inc.
Case No. 14-10442
SOFA 21b - Current Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | Address2 | City | State | Zip | Title | Nature and Percentage of Stock Ownership |
|------|----------|----------|------|-------|-----|-------|------------------------------------------|
| Alpine Noble Holdings, LLC | 1025 Thomas Jefferson Street, NW | Suite 308 East | Washington | DC | 20007 | Holding Company | 100% |
| Doak Medchill | 11335 Clay Rd Suite 100 | | Houston | TX | 77041 | Director, CEO | |
| Denis Reilly | 17 JoAnna Way | | Summit | NJ | 07901 | Director | |
| John Hense | 11335 Clay Rd Suite 100 | | Houston | TX | 77041 | CFO | |
| Vince Hannigan | 11335 Clay Rd Suite 100 | | Houston | TX | 77041 | Secretary and General Counsel | |

In re Noble Logistics, Inc.

Case No. 14-10442

SOFA 22b - Former Partners, Officers, Directors and Shareholders, corporation

| Name | Address1 | City | State | Zip | Title | Date of Termination |
|------|----------|------|-------|-----|-------|---------------------|
| George McCabe | 1025 Thomas Jefferson Street, NW | Washington | DC | 20007 | Director | 2/27/2014 |
| Jack Vander Leeuw | 1521 Westbranch Drive | McLean | VA | 22102 | Director | 9/9/2013 |
| Kristina Wilmer | 1521 Westbranch Drive | McLean | VA | 22102 | Director | 4/22/2013 |
| Peter Rubin | 1 Olympic Place, Suite 1220 | Towson | MD | 21204 | Director | 2/27/2014 |
| Terry Brubaker | 1521 Westbranch Drive | McLean | VA | 22102 | Director | 1/14/2014 |